

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| **JUAN E. VELA, ET AL.** | § | |
| **Plaintiffs,** | § | |
| | § | **CIVIL ACTION NO. H 97-3471** |
| **V.** | § | |
| | § | United States Courts |
| **THE CITY OF HOUSTON** | § | Southern District of Texas |
| **Defendant.** | § | ENTERED |

United States Courts
Southern District of Texas
ENTERED

NOV 1 9 2004

Michael N. Milby, Clerk **of Court**

**FINAL JUDGMENT**

Plaintiffs are or have been employed by the City of Houston Fire Department.  The Plaintiffs in this case contend that the City of Houston failed to pay them overtime in accordance with the Fair Labor Standards Act (FLSA) in connection with their riding as paramedics and/or emergency medical technicians for the time period April 15, 1986, to October 8, 1999.  The overtime claim asserted under the FLSA by Plaintiffs in connection with their riding as paramedics and/or emergency medical technicians for the time period April 15, 1986, to October 8, 1999, is referred to in this Final Judgment as the FLSA Claim.  The City of Houston asserted a number of defenses to the FLSA Claim including the so-called 7(k) exemption.  On December 14, 2001, the Fifth Circuit Court of Appeals remanded the FLSA Claim for calculation of damages owed to Plaintiffs.  This final judgment is intended to address the award of damages to Plaintiffs and is intended to dispose of all claims, causes of action and parties to this matter.

Based on the Court's prior rulings, this Court's criteria for establishing entitlement to recovery of damages and the parties' stipulation of damages, the Court has determined that certain of the Plaintiffs are not entitled to recover

damages from the City of Houston with respect to the FLSA Claim. The Plaintiffs that the Court has determined are not entitled to recover from the City of Houston with respect to the FLSA Claim are specifically identified in the attached Exhibit A to this final judgment. This Court dismisses with prejudice the FLSA Claim asserted by those Plaintiffs identified on Exhibit A to the final judgment and orders that they take nothing from the City of Houston.

Based on this Court's previous rulings, this Court's criteria for establishing entitlement to recovery of damages and the parties' stipulation of damages, the Court has determined that certain Plaintiffs are entitled to recover damages from the City of Houston with respect to the FLSA Claim. Those Plaintiffs that are entitled to recover damages from the City of Houston are identified on Exhibit B to this final judgment. These Plaintiffs identified in Exhibit B and the City of Houston have resolved the FLSA Claim through settlement for a total consideration of $72,225,000.00. The settlement amount of $72,225,000.00 is allocated between the Plaintiffs entitled to recover damages from the City of Houston in the amounts set forth from each of the Plaintiffs in the column entitled Gross Total in Exhibit B to this final judgment, and this Court grants final judgment in favor of these Plaintiffs and against the City of Houston for the amounts expressed in Exhibit B to this final judgment.

The City of Houston must satisfy this final judgment by making three (3) payments to Plaintiffs as follows:

1.    One-third (1/3) of the amount awarded by this final judgment and due and owing to Plaintiffs will be paid by the City of Houston no later than the earlier of (a) 32 days after the entry of this final judgment or (b) December 31 2004. The City of Houston must pay the amount of $24,075,000.00 to Plaintiffs' counsel E. Troy Blakeney, Jr. through either (a) wire transfer arrangements that are mutually agreeable to the City of

Houston and Blakeney or (b) two checks payable as follows: E. Troy Blakeney, Jr. as attorney for and as trustee for Plaintiffs identified on Exhibit B to Final Judgment in Civil Action No. H-97-3471. If checks are used, one check will be in the amount of $16,792,468.93 for liquidated damages and a second check will be in the amount of $7,282,531.07 for attorneys' fees. Upon his receipt of the $24,075,000.00, Blakeney will be responsible for distributing the funds to the Plaintiffs identified in Exhibit B to this final judgment. Either (a) confirmed receipt of the wire transfer of funds or (b) if checks are used, the negotiation by Blakeney of the checks totaling $24,075,000.00 on behalf of the Plaintiffs will constitute a satisfaction of and a release by the Plaintiffs of $24,075,000.00 of the $72,225,000.00 final judgment awarded to the Plaintiffs.

2.  The City of Houston will pay to the Plaintiffs identified on Exhibit B the amount of $24,075,000.00 no later than July 15, 2005. This $24,075,000.00 payment will be made by the City of Houston by either (a) payroll checks to the individual Plaintiffs identified on Exhibit B in the amounts set forth in the column entitled Overtime Pay in Exhibit B to this final judgment or (b) other arrangements that are mutually agreeable to the City of Houston and Blakeney. Statutorily mandated pension fund contributions together with any other legally required deductions, will be withheld from payments made to the individual Plaintiffs. If checks are used, negotiation of the checks by the individual Plaintiffs will constitute a satisfaction of and a release by that Plaintiff of the judgment against the City of Houston in the amount of the check payable to that Plaintiff.

3.  One-third (1/3) of the amount awarded by this final judgment and due and owing to Plaintiffs will be paid by the City of Houston no later than July 15, 2006. The City of Houston must pay the amount of $24,075,000.00 to Plaintiffs' counsel E. Troy Blakeney, Jr. through either (a) wire transfer arrangements that are mutually

agreeable to the City of Houston and Blakeney or (b) two checks payable as follows:  E. Troy Blakeney, Jr. as attorney for and as trustee for Plaintiffs identified on Exhibit B to Final Judgment in Civil Action No. H-97-3471.  If checks are used, one check will be in the amount of $9,509,937.86 for liquidated damages, and a second check will be in the amount of $14,565,062.14 for attorneys' fees.  Upon his receipt of the $24,075,000.00, Blakeney will be responsible for distributing the funds to the Plaintiffs identified in Exhibit B to this final judgment.  Either (a) confirmed receipt of the wire transfer of funds or (b) if checks are used, the negotiation by Blakeney of the checks totaling $24,075,000.00 on behalf of the Plaintiffs will constitute a satisfaction of and a release by the Plaintiffs of $24,075,000.00 of the $72,225,000.00 final judgment awarded to the Plaintiffs.

Upon making of the third payment of $24,075,000.00, as provided above, this judgment entered against the City of Houston in favor of Plaintiffs identified in Exhibit B must be completely satisfied and extinguished.

The City of Houston and the Houston Firefighters' Relief and Retirement Fund (HFRRF) also have reached a settlement with respect to the City of Houston's pension payment obligations for total consideration of $7,500,000.

The City of Houston must satisfy this settlement and final judgment as follows:

In addition to the statutorily mandated pension fund contributions to be withheld from payments to the Plaintiffs, the City of Houston must make pension fund contributions to HFRRF in the total amount of $7,500,000 on or before July 15, 2005.

Plaintiffs' counsel must provide designations of settled pay amounts applicable to each past pay period with respect to each Plaintiff identified in Exhibit B, and the resulting statutorily mandated pension contributions must be calculated by Plaintiffs' counsel in accordance with information in the possession of Plaintiffs' counsel and must be reviewed and approved by the City with a certified statement delivered to HFRRF from a City official responsible for such matters that the City represents to HFRRF that the pay period modifications and designations resulting in the statutorily mandated pension contributions are complete and correct.

It is further ordered that the City, relying on information provided by Plaintiffs' counsel, must provide the following information to HFRRF for all Plaintiffs identified in Exhibit B:  the Plaintiff's name, social security number, payroll number, and the amount of overtime paid on a bi-weekly basis by pay period end date.  This data must be provided in an electronic format.

It is further ordered that the City pay HFRRF Twelve Thousand and No/100 ($12,000.00) Dollars due and payable immediately upon the entry of this Final Judgment to compensate HFRRF for some of its attorney's fees incurred in this action.

This final judgment shall not bear interest.

This Court does not make an award of costs.  All parties are responsible for the costs which they have incurred.

This final judgment is intended to dispose of all parties and claims in this case.  All relief not granted herein is denied.

Date: ___November 19, 2004___

_____
UNITED STATES DISTRICT COURT

**APPROVED:**

**E. TROY BLAKENEY, JR. P.C.**

_____
**E. TROY BLAKENEY, JR.**
Attorney-in-Charge
Federal Court ID No. 19772
State Bar No. 02431900
1330 Post Oak Blvd.
Suite 2995
Houston, Texas  77056
Telephone:  (713) 222-9115
Fax:          (713) 222-9114

**ATTORNEY FOR PLAINTIFFS**

United States District Court
S I G N E D
NOV 1 9 2004
Judge Lynn N. Hughes

**SMYSER KAPLAN & VESELKA, L.L.P.**

**CRAIG SMYSER**
Attorney-in-Charge
Federal Court ID No. 9047
State Bar No. 18777575
700 Louisiana
Suite 2300
Houston, Texas  77002
Telephone:  (713) 221-2300
Fax:          (713) 221-2320

**ATTORNEY FOR CITY OF HOUSTON**


**ANDREWS & KURTH, L.L.P.**

J. Wiley George
Federal ID No. 14274
State Bar No. 07805445
600 Travis, Suite 4200
Houston, Texas
Telephone:
Fax:

**ATTORNEY FOR THE HOUSTON FIRE FIGHTERS
RELIEF & RETIREMENT FUND**

Approved:

GREGORY S. LINDLEY
Federal Court ID No. 20158
State Bar No. 12364400
P. O. Box 66124
Houston, Texas  77266
Telephone:  (281) 682-2644

**ATTORNEY FOR PLAINTIFFS,
ROBERT DAVID HERRING,
ANTHONY W. FOSTER, SR.,
MUNDO OLFORD and CALVIN
THAMES**

| | Plaintiff | Payroll Number | Total |
|---|---|---|---|
| 1 | Acevedo, Jerry | 49651 | $0.00 |
| 2 | Adams, Jr., Travis E. | 54050 | $0.00 |
| 3 | Adams, Leo | 47353 | $0.00 |
| 4 | Adkins, Leslie | 42457 | $0.00 |
| 5 | Adlong, C. R. | 21264 | $0.00 |
| 6 | Aguirre, Pablo | 68914 | $0.00 |
| 7 | Alaniz, Joe G. | 65665 | $0.00 |
| 8 | Albarado, Paul Leon | 34412 | $0.00 |
| 9 | Albers, Benny H. | 41333 | $0.00 |
| 10 | Aldaco, Eusebio G. | 65154 | $0.00 |
| 11 | Aldrich, Dennis W. | 48268 | $0.00 |
| 12 | Aldridge, Donald R. | 71662 | $0.00 |
| 13 | Alexander, George P. | 21265 | $0.00 |
| 14 | Alexander, Kevin J. | 39516 | $0.00 |
| 15 | Alexander, Lonnie B. | 24893 | $0.00 |
| 16 | Allen, James E. | 41721 | $0.00 |
| 17 | Allen, Robin E. | 102359 | $0.00 |
| 18 | Amalfi, David W. | 71936 | $0.00 |
| 19 | Anderson, Benny L. | 71263 | $0.00 |
| 20 | Anderson, Leslie F. | 48008 | $0.00 |
| 21 | Anderson, Roger D. | 49085 | $0.00 |
| 22 | Appel, Mason | 71330 | $0.00 |
| 23 | Aranda, Jose L. | 49086 | $0.00 |
| 24 | Aranda, Pedro A. | 103910 | $0.00 |
| 25 | Arfele, Thomas G. | 24894 | $0.00 |
| 26 | Arizpe, Alex | 66681 | $0.00 |
| 27 | Armstreet, Waymon E. | 14851 | $0.00 |
| 28 | Arnold, William T. | 71663 | $0.00 |
| 29 | Arrendondo, James L. | 53606 | $0.00 |
| 30 | Arrington, Billy R. | 64356 | $0.00 |
| 31 | Arrington, Stephen R. | 39348 | $0.00 |
| 32 | Arvie, Allen D. | 71264 | $0.00 |
| 33 | Atchison, Jr., Jimmie L. | 68331 | $0.00 |
| 34 | Ater, Theo Robert | 52689 | $0.00 |
| 35 | Atkinson, Thomas Graylim | 71539 | $0.00 |
| 36 | Bailey, Jr., Forrest A. | 71540 | $0.00 |
| 37 | Bailey, Michael W. | 51268 | $0.00 |
| 38 | Bailey, Raymond N. | 43771 | $0.00 |
| 39 | Ball, Kerry Michael | 64357 | $0.00 |
| 40 | Bamburg, Ronald L. | 28542 | $0.00 |
| 41 | Banda, Daniel L. | 65666 | $0.00 |
| 42 | Bandy, William E. | 44840 | $0.00 |
| 43 | Bannert, Donnie | 38588 | $0.00 |
| 44 | Barajas, Ramon | 71331 | $0.00 |
| 45 | Baranowski, Kenneth Ray | 102346 | $0.00 |
| 46 | Barclay, Jr , James Edmond | 41723 | $0.00 |
| 47 | Barker, Curtis H. | 28217 | $0.00 |
| 48 | Barr, Charles Dean | 28985 | $0.00 |
| 49 | Barr, Dennis R. | 50364 | $0.00 |
| 50 | Barrett, Jr., Oliver Lee | 71332 | $0.00 |
| 51 | Bates, Roger D. | 36667 | $0.00 |
| 52 | Batey, Clarence L. | 62404 | $0.00 |
| 53 | Baugh, Bruce E. | 68916 | $0.00 |
| 54 | Becerra, Gilbert | 67505 | $0.00 |
| 55 | Beck, Royce G. | 28986 | $0.00 |
| 56 | Belin, Johnny | 32864 | $0.00 |
| 57 | Bell, Charles R | 32865 | $0.00 |
| 58 | Bell, Darnell Hillary | 64358 | $0.00 |
| 59 | Bell, James E | 48010 | $0.00 |
| 60 | Bellotte, William Wayne | 22594 | $0.00 |



**Exhibit "A"**

| | Plaintiff | Payroll Number | Total |
|---|---|---|---|
| 61 | Beltran, Adam | 71333 | $0.00 |
| 62 | Belveal, Sherwin W. | 38589 | $0.00 |
| 63 | Belyeu, Thomas E. | 39715 | $0.00 |
| 64 | Benavides, Carlos R. | 103914 | $0.00 |
| 65 | Bender, Jr., Edwin J. | 62405 | $0.00 |
| 66 | Benfer, Melvin | 31621 | $0.00 |
| 67 | Benjamin, William | 60655 | $0.00 |
| 68 | Bennefeld, Freddie | 48271 | $0.00 |
| 69 | Bennett, Donald A. | 53519 | $0.00 |
| 70 | Bennett, Gary P. | 28545 | $0.00 |
| 71 | Bennett, Jack | 34249 | $0.00 |
| 72 | Bennett, Jr., Glenn Owen | 61718 | $0.00 |
| 73 | Bennett, Raymond R. | 29498 | $0.00 |
| 74 | Bennett, Robert Leslie | 30732 | $0.00 |
| 75 | Bennett, Timothy J. | 61153 | $0.00 |
| 76 | Benson, Lawrence E. | 21271 | $0.00 |
| 77 | Bernal, Jr., Irineo | 53521 | $0.00 |
| 78 | Bernard, Phillip Ray | 42459 | $0.00 |
| 79 | Bernhardt, Lawrence | 49987 | $0.00 |
| 80 | Besselman, Jerry | 36325 | $0.00 |
| 81 | Binnion, Royce G. | 38590 | $0.00 |
| 82 | Birkelbach, Tracy | 19253 | $0.00 |
| 83 | Bisbano, Anthony | 61154 | $0.00 |
| 84 | Bishop, Marvin D. | 43774 | $0.00 |
| 85 | Bishop, Randall R. | 67506 | $0.00 |
| 86 | Bisone, Edward M. | 71335 | $0.00 |
| 87 | Black, Larry W. | 44842 | $0.00 |
| 88 | Blair, Rodney M. | 65667 | $0.00 |
| 89 | Blevins, Donald B. | 35482 | $0.00 |
| 90 | Bobo, Earl L. | 29499 | $0.00 |
| 91 | Bobo, Roger D. | 49361 | $0.00 |
| 92 | Boegler, Craig E. | 30903 | $0.00 |
| 93 | Boegler, Ronnie | 41725 | $0.00 |
| 94 | Boggs, Donald E. | 71941 | $0.00 |
| 95 | Bolling, Jr., Laval H. | 24899 | $0.00 |
| 96 | Bolton, Tyra Martin | 70996 | $0.00 |
| 97 | Bond, David L. | 71338 | $0.00 |
| 98 | Bonds, David L. | 37778 | $0.00 |
| 99 | Booth, James R. | 44677 | $0.00 |
| 100 | Borak, Horace V. | 65671 | $0 00 |
| 101 | Boriack, Donald W. | 49654 | $0.00 |
| 102 | Borski, Phillip W. | 67507 | $0.00 |
| 103 | Boudreaux, Victor S. | 49089 | $0.00 |
| 104 | Bowen, Dyer S. | 51271 | $0.00 |
| 105 | Bowen, Theodore R. | 54054 | $0.00 |
| 106 | Bowers, Gary L. | 38591 | $0.00 |
| 107 | Boze, Edward W. | 52692 | $0.00 |
| 108 | Brashier, Edward E. | 51272 | $0.00 |
| 109 | Braun, Michael V. | 65158 | $0.00 |
| 110 | Brechter, Ronnie M. | 49988 | $0.00 |
| 111 | Brewer, Jimmy R. | 50794 | $0.00 |
| 112 | Brimbearry, Richard | 54055 | $0.00 |
| 113 | Briscoe, Sr., Michael E | 50795 | $0.00 |
| 114 | Britt, Robert | 49362 | $0.00 |
| 115 | Britton, Marvin E | 65159 | $0.00 |
| 116 | Broeder, Kenneth A | 34750 | $0.00 |
| 117 | Bromonsky, Billy W. | 44844 | $0 00 |
| 118 | Brooks, Steven M | 71268 | $0.00 |
| 119 | Broussard, Arthur | 32083 | $0 00 |
| 120 | Brown, Andrew W. | 61155 | $0 00 |



| | Plaintiff | Payroll Number | Total |
|---|---|---|---|
| 121 | Brown, Jerald A. | 68334 | $0.00 |
| 122 | Brown, Jr , Gary | 35708 | $0.00 |
| 123 | Brown, Jr., Irving | 48013 | $0.00 |
| 124 | Brown, Thomas E. | 48014 | $0.00 |
| 125 | Brown, William N. | 54057 | $0.00 |
| 126 | Brown, Yolanda | 97442 | $0.00 |
| 127 | Bruce, Sidney R. | 39754 | $0.00 |
| 128 | Bryan, James Douglas | 38594 | $0.00 |
| 129 | Bryer, James T. | 49090 | $0.00 |
| 130 | Bua, Ciro John | 44846 | $0.00 |
| 131 | Budewig, Gary F. | 71544 | $0.00 |
| 132 | Budewig, Gregory S. | 71341 | $0.00 |
| 133 | Buehler, Robert S. | 94459 | $0.00 |
| 134 | Buisson, Bobby J. | 21273 | $0.00 |
| 135 | Bull, Jimmy L. | 30905 | $0.00 |
| 136 | Buller, Richard W. | 38595 | $0.00 |
| 137 | Bundrick, Jimmy L. | 48273 | $0.00 |
| 138 | Burleson, Delbert | 53522 | $0.00 |
| 139 | Burnett, James R. | 36668 | $0.00 |
| 140 | Burt, Jr., John W. | 28988 | $0.00 |
| 141 | Burt, Ray M. | 48274 | $0.00 |
| 142 | Burton, John A. | 30307 | $0.00 |
| 143 | Butler, Joseph E. | 59769 | $0.00 |
| 144 | Byers, KennethD. | 42462 | $0.00 |
| 145 | Byrd, Dennis C. | 32086 | $0.00 |
| 146 | Byrd, Jerry N. | 41727 | $0.00 |
| 147 | Byrd, Leonard E. | 33576 | $0.00 |
| 148 | Caballero, Jr., Manuel | 90400 | $0.00 |
| 149 | Caballero, Manuel G. | 31622 | $0.00 |
| 150 | Caballero, Roger M. | 39755 | $0.00 |
| 151 | Calami, Albert David | 50797 | $0.00 |
| 152 | Callaway, Kenneth Oscar | 50798 | $0.00 |
| 153 | Campbell, G. L. | 38598 | $0.00 |
| 154 | Campbell, William R. | 30907 | $0.00 |
| 155 | Cannon, Jr., Melvin E. | 44849 | $0.00 |
| 156 | Cannon, Michael G. | 61720 | $0.00 |
| 157 | Capehart, Larry | 71000 | $0.00 |
| 158 | Carraway, Bobby D. | 32870 | $0.00 |
| 159 | Carrell, Mark A | 52695 | $0.00 |
| 160 | Carrillo, III, Raymond | 50799 | $0.00 |
| 161 | Carter, Charles | 76459 | $0.00 |
| 162 | Carter, J.L. | 53523 | $0.00 |
| 163 | Carter, John R. | 39757 | $0.00 |
| 164 | Carter, Jr., James F. | 51273 | $0.00 |
| 165 | Cary, Chester A. | 33577 | $0.00 |
| 166 | Casanover, Daniel W. | 36669 | $0.00 |
| 167 | Casey, Mike | 61721 | $0.00 |
| 168 | Cash, Edward J. | 41337 | $0.00 |
| 169 | Cason, Charles B | 49092 | $0.00 |
| 170 | Castillo, Gilbert Flores | 53524 | $0.00 |
| 171 | Castillo, Jr., John | 59771 | $0.00 |
| 172 | Castilow, Dan C. | 54924 | $0.00 |
| 173 | Caswell, Larry W | 37279 | $0.00 |
| 174 | Caveness, John W | 71945 | $0.00 |
| 175 | Cemino, Phillip C. | 40430 | $0.00 |
| 176 | Cequielski, E P | 32088 | $0.00 |
| 177 | Chaffin, Billy Stanley | 49989 | $0.00 |
| 178 | Champagne, David W. | 63521 | $0.00 |
| 179 | Champagne, Norman | 62408 | $0.00 |
| 180 | Chancellor, John R. | 53525 | $0.00 |



| | Plaintiff | Payroll Number | Total |
|---|---|---|---|
| 181 | Chandler, Cedric | 54926 | $0.00 |
| 182 | Chandler, John G. | 33311 | $0.00 |
| 183 | Chandler, Richard G. | 52696 | $0.00 |
| 184 | Chavez, Christopher W. | 62409 | $0.00 |
| 185 | Chavez, Mario F. | 61156 | $0.00 |
| 186 | Cherry, Jack O. | 21275 | $0.00 |
| 187 | Chevalier, Clifford D. | 32089 | $0.00 |
| 188 | Chevalier, Fred J. | 51274 | $0.00 |
| 189 | Childers, John P. | 45137 | $0.00 |
| 190 | Chittwood, Michael D. | 68920 | $0.00 |
| 191 | Christ, Lee R | 50800 | $0.00 |
| 192 | Christopher, John M. | 31624 | $0.00 |
| 193 | Christopher, Phillip R. | 41728 | $0.00 |
| 194 | Chumley, Samuel R. | 32090 | $0.00 |
| 195 | Clark, Joseph M | 61157 | $0.00 |
| 196 | Claxton, Larry D. | 76460 | $0.00 |
| 197 | Clemens, John A. | 41339 | $0.00 |
| 198 | Coates, Howard N. | 49093 | $0.00 |
| 199 | Cobb, Nathan J. | 29987 | $0.00 |
| 200 | Cobb, Robert L. | 41729 | $0.00 |
| 201 | Cogbill, Al | 71948 | $0.00 |
| 202 | Cole, Mark Allan | 52697 | $0.00 |
| 203 | Collett, Adam C. | 40835 | $0.00 |
| 204 | Collins, Greg A. | 44680 | $0.00 |
| 205 | Collins, James C. | 34752 | $0.00 |
| 206 | Collins, Thomas G. | 16432 | $0.00 |
| 207 | Collins, Thomas Gregory | 71549 | $0.00 |
| 208 | Comeanx, Kenneth J. | 39761 | $0.00 |
| 209 | Conn, Michael G. | 63522 | $0.00 |
| 210 | Connolly, Francis | 83208 | $0.00 |
| 211 | Consford, Jimmy | 71758 | $0.00 |
| 212 | Conway, Bruce G. | 35711 | $0.00 |
| 213 | Cook, Jr., Kenneth E. | 54059 | $0.00 |
| 214 | Cooksey, James A. | 19252 | $0.00 |
| 215 | Cooper, Gary | 52640 | $0.00 |
| 216 | Cordaway, Daniel C. | 50802 | $0.00 |
| 217 | Costancio, Jr., Domingo | 43775 | $0.00 |
| 218 | Cotten, Willie E. | 42464 | $0.00 |
| 219 | Couch, Floyd H. | 50803 | $0.00 |
| 220 | Covert, Byron D. | 70644 | $0.00 |
| 221 | Covington, Larry | 64361 | $0.00 |
| 222 | Cox, Dennis Ray | 22603 | $0.00 |
| 223 | Crawford, David Lee | 71005 | $0.00 |
| 224 | Crawford, Governor Leon | 29989 | $0.00 |
| 225 | Crawford, James R. | 37779 | $0.00 |
| 226 | Crawford, Terry N. | 41732 | $0.00 |
| 227 | Creps, Thomas A. | 33579 | $0.00 |
| 228 | Crocker, John | 34754 | $0.00 |
| 229 | Cummins, Herbert W. | 61158 | $0.00 |
| 230 | Cunningham, D'Armand R. | 35712 | $0.00 |
| 231 | Currie, Jr., Frank Robert | 68923 | $0.00 |
| 232 | Curtis, J.D | 42467 | $0.00 |
| 233 | Curtis, Sr., Stanley G. | 37780 | $0.00 |
| 234 | Dale, Larry | 44855 | $0.00 |
| 235 | Dalmolin, David L | 49365 | $0.00 |
| 236 | Daly, Jr , John T. | 71006 | $0.00 |
| 237 | Dancer, James S. | 65677 | $0.00 |
| 238 | Danna, Larry C | 44682 | $0.00 |
| 239 | Davenport, Willie | 64365 | $0.00 |
| 240 | Davis, Douglas E | 65168 | $0.00 |



| | Plaintiff | Payroll Number | Total |
|---|---|---|---|
| 241 | Davis, Eddie L. | 71280 | $0.00 |
| 242 | Davis, Jack D. | 28221 | $0.00 |
| 243 | Davis, Joe O. | 51928 | $0.00 |
| 244 | Davis, Michael S. | 51275 | $0.00 |
| 245 | Davis, Phelix R. | 100934 | $0.00 |
| 246 | Davis, Robert D. | 24915 | $0.00 |
| 247 | Davis, Ronald D. | 32093 | $0.00 |
| 248 | Davis, Stanley Wayne | 65170 | $0.00 |
| 249 | De Forke, Jr., Sam Lee | 21280 | $0.00 |
| 250 | Dean, David | 32960 | $0.00 |
| 251 | Dean, Ronald | 68337 | $0.00 |
| 252 | Dearing, Jr., Jimmie D. | 27144 | $0.00 |
| 253 | DeBoard, Ronald R. | 34418 | $0.00 |
| 254 | Deckard, Darrell W. | 53581 | $0.00 |
| 255 | DeDear, Carl E. | 60659 | $0.00 |
| 256 | Deem, Larry A. | 48279 | $0.00 |
| 257 | Dees, Edward L. | 60660 | $0.00 |
| 258 | Dees, Marvin T. | 63526 | $0.00 |
| 259 | Dees, Ronnie H. | 43776 | $0.00 |
| 260 | DelasBour, Jr., Elmo | 49658 | $0.00 |
| 261 | Delbello, Steve M. | 42469 | $0.00 |
| 262 | Delgadillo, Joe Hector | 64367 | $0.00 |
| 263 | DeMoss, Charles F. | 15424 | $0.00 |
| 264 | Dennis, Curtis R. | 26239 | $0.00 |
| 265 | Dernehl, Kenneth W. | 49095 | $0.00 |
| 266 | Deweese, James L. | 19199 | $0.00 |
| 267 | Deweese, Steven J. | 54063 | $0.00 |
| 268 | Diaz, Jr., Lorenzo | 79528 | $0.00 |
| 269 | Dibello, Anthony P. | 41341 | $0.00 |
| 270 | Dibello, Samuel | 39360 | $0.00 |
| 271 | Dick, David E. | 38601 | $0.00 |
| 272 | Dillard, Sr., Daniel J. | 32094 | $0.00 |
| 273 | Diver, Jr., Vernice Nolan | 41733 | $0.00 |
| 274 | Dobrsenski, Michael A. | 71564 | $0.00 |
| 275 | Dodd, Charles H. | 19293 | $0.00 |
| 276 | Dominy, Marvin | 71347 | $0.00 |
| 277 | Donalson, Eddy E. | 29505 | $0.00 |
| 278 | Donlevy, Michael F. | 44683 | $0.00 |
| 279 | Dornak, Daryl D. | 61161 | $0.00 |
| 280 | Dornak, Ronald | 48280 | $0.00 |
| 281 | Dorough, Edward | 51277 | $0.00 |
| 282 | Dorsey, Ricki | 66692 | $0.00 |
| 283 | Dowdy, Thomas J. | 44685 | $0.00 |
| 284 | Downey, Martin D. | 71348 | $0.00 |
| 285 | Downing, Ted R. | 62414 | $0.00 |
| 286 | Driggs, Daniel R. | 71551 | $0.00 |
| 287 | Driskell, David W. | 71950 | $0.00 |
| 288 | Dubay, James H. | 61162 | $0.00 |
| 289 | Ducote, Warren G. | 60662 | $0.00 |
| 290 | Duke, Rayford E. | 32875 | $0.00 |
| 291 | Dumas, Richard L. | 32876 | $0.00 |
| 292 | Dunnem, Russell L. | 53530 | $0.00 |
| 293 | Duplechin, Rauley G | 54930 | $0.00 |
| 294 | Duran, Jr., Peter | 22612 | $0.00 |
| 295 | Earnest, Ronald M | 60664 | $0.00 |
| 296 | Easley, David A. | 39362 | $0.00 |
| 297 | Edwards, Paul | 49366 | $0.00 |
| 298 | Elias, Ronald T. | 81618 | $0.00 |
| 299 | Elizondo, Johnny L | 71674 | $0.00 |
| 300 | Elkins, Jr , Hoyt L. | 22614 | $0.00 |



| | Plaintiff | Payroll Number | Total |
|---|---|---|---|
| 301 | Elliott, David S. | 50805 | $0.00 |
| 302 | Ellisor, Michael L. | 63528 | $0.00 |
| 303 | Elzner, Glenn | 61730 | $0.00 |
| 304 | Emanuel, Roy L. | 44689 | $0.00 |
| 305 | England, Mark Lincoln | 70647 | $0.00 |
| 306 | Erickson, Thomas A. | 51281 | $0.00 |
| 307 | Escamilla, Albert | 44690 | $0.00 |
| 308 | Esterak, Charles W. | 17678 | $0.00 |
| 309 | Esterak, Johnnie J. | 19202 | $0.00 |
| 310 | Estes, Daniel E. | 44857 | $0.00 |
| 311 | Estes, Jr., Joe K. | 33312 | $0.00 |
| 312 | Evans, Mark W. | 68341 | $0.00 |
| 313 | Falco, Jr., Lee | 62416 | $0.00 |
| 314 | Farge, Gary A. | 68342 | $0.00 |
| 315 | Farris, Allen L. | 38602 | $0.00 |
| 316 | Felton, Melvin T. | 81619 | $0.00 |
| 317 | Fenske, Larry G. | 49414 | $0.00 |
| 318 | Ferguson, Mike V. | 54066 | $0.00 |
| 319 | Filar, John L. | 22615 | $0.00 |
| 320 | Filar, Tony S. | 37783 | $0.00 |
| 321 | Fisher, Jack A. | 41347 | $0.00 |
| 322 | Fisher, Jarvis D. | 17682 | $0.00 |
| 323 | Flanagan, Jr., Elmo | 49096 | $0.00 |
| 324 | Fletcher, David Allan | 65174 | $0.00 |
| 325 | Ford, Gerry Steven | 53531 | $0.00 |
| 326 | Ford, Jerry S. | 53532 | $0.00 |
| 327 | Fortune, Lynn Ervin | 27634 | $0.00 |
| 328 | Fox, Floyd G. | 43779 | $0.00 |
| 329 | Franco, Armando Eugene | 60666 | $0.00 |
| 330 | Franklin, Lonnie W. | 44693 | $0.00 |
| 331 | Franklin, Michael R. | 49993 | $0.00 |
| 332 | Franklin, Oscar L. | 54068 | $0.00 |
| 333 | Frankum, William T. | 42471 | $0.00 |
| 334 | Frazier, Ralph E. | 37785 | $0.00 |
| 335 | Freeman, Kenneth | 79540 | $0.00 |
| 336 | Freyaldenhoven, James R. | 61164 | $0.00 |
| 337 | Fuentes, Luigi L. | 67515 | $0.00 |
| 338 | Fults, Scott T. | 39365 | $0.00 |
| 339 | Gaeke, Brian Ray | 76466 | $0.00 |
| 340 | Gage, William S. | 54069 | $0.00 |
| 341 | Galan, Gregory A. | 34419 | $0.00 |
| 342 | Galatian, B. R. | 16442 | $0.00 |
| 343 | Galindo, John R. | 59779 | $0.00 |
| 344 | Garcia, Albert H. | 33315 | $0.00 |
| 345 | Garcia, Enrique | 61166 | $0.00 |
| 346 | Garcia, Israel G. | 48024 | $0.00 |
| 347 | Garcia, Ruben | 67516 | $0.00 |
| 348 | Garrett, Sr., Johnny M. | 61168 | $0.00 |
| 349 | Garza, Amado | 27637 | $0.00 |
| 350 | Garza, Eloy | 68929 | $0.00 |
| 351 | Garza, Henry M. | 27147 | $0.00 |
| 352 | Garza, Jr., George | 68930 | $0.00 |
| 353 | Garza, Robert B | 35492 | $0.00 |
| 354 | Garza, Ruben M. | 38604 | $0.00 |
| 355 | Gates, Glenn A | 60668 | $0.00 |
| 356 | George, George Robert | 35493 | $0.00 |
| 357 | Gertner, Andrew | 67517 | $0.00 |
| 358 | Gessner, Melvin | 41350 | $0.00 |
| 359 | Gibbs, III, Ira D. | 54931 | $0.00 |
| 360 | Gibson, Brad | 68344 | $0.00 |



| | Plaintiff | Payroll Number | Total |
|---|---|---|---|
| 361 | Gibson, Chester W. | 41736 | $0.00 |
| 362 | Gilchrist, David N. | 30916 | $0.00 |
| 363 | Giles, Warren A. | 71351 | $0.00 |
| 364 | Glass, Jr., Willie E. | 38606 | $0.00 |
| 365 | Glover, James R. | 71556 | $0.00 |
| 366 | Glover, Johnny D. | 34420 | $0.00 |
| 367 | Godfrey, James Arthur | 62420 | $0.00 |
| 368 | Goetzman, James E. | 39764 | $0.00 |
| 369 | Golden, Berton D. | 42472 | $0.00 |
| 370 | Gonzales, Herman P. | 22621 | $0.00 |
| 371 | Gonzales, Roy E. | 71768 | $0.00 |
| 372 | Gonzalez, Guy | 64375 | $0.00 |
| 373 | Gonzalez, Robert M | 44615 | $0.00 |
| 374 | Goodlett, Gary L. | 34255 | $0.00 |
| 375 | Gordon, John W. | 63531 | $0.00 |
| 376 | Gore, Frank E. | 59781 | $0.00 |
| 377 | Goss, Wilmer C. | 48282 | $0.00 |
| 378 | Gossett, Keith D. | 71952 | $0.00 |
| 379 | Gould, Joseph F. | 50807 | $0.00 |
| 380 | Graham, Zenus A. | 39366 | $0.00 |
| 381 | Grant, Scott S. | 55380 | $0.00 |
| 382 | Grantom, Mark S. | 44861 | $0.00 |
| 383 | Grayson, Kenneth L. | 71953 | $0.00 |
| 384 | Green, Carter D. | 54070 | $0.00 |
| 385 | Green, Gerald | 49840 | $0.00 |
| 386 | Green, Richard L. | 49660 | $0.00 |
| 387 | Green, William R. | 48283 | $0.00 |
| 388 | Greenwood, Danny R. | 28930 | $0.00 |
| 389 | Griffin, Gordon L. | 53537 | $0.00 |
| 390 | Griffin, James M. | 27948 | $0.00 |
| 391 | Grimes, Gary M. | 30917 | $0.00 |
| 392 | Grimes, Robert H. | 64377 | $0.00 |
| 393 | Grissom, Wayne C. | 21283 | $0.00 |
| 394 | Guentert, Gene R. | 48284 | $0.00 |
| 395 | Guion, Greg | 54071 | $0.00 |
| 396 | Gunderson, Alan R. | 41353 | $0.00 |
| 397 | Gunnels, R.W. | 24923 | $0.00 |
| 398 | Gustafson, Victor A. | 31636 | $0.00 |
| 399 | Gutierrez, Robert | 68932 | $0.00 |
| 400 | Hackney, James B. | 15433 | $0.00 |
| 401 | Hagan, Kenneth W. | 71288 | $0.00 |
| 402 | Hall, Barry T. | 32882 | $0.00 |
| 403 | Haller, John K. | 71558 | $0.00 |
| 404 | Ham, Rockie G. | 34256 | $0.00 |
| 405 | Hamilton, Newel Kenneth | 61173 | $0.00 |
| 406 | Hamilton, Samuel | 61735 | $0.00 |
| 407 | Hamm, Timothy W. | 54072 | $0.00 |
| 408 | Hammer, Ralph | 44698 | $0.00 |
| 409 | Hando, Matthew R. | 103937 | $0.00 |
| 410 | Hane, Richard E. | 35714 | $0.00 |
| 411 | Haralson, Dennis | 41740 | $0.00 |
| 412 | Hardy, Larry K. | 32098 | $0.00 |
| 413 | Harlan, S A. | 33993 | $0.00 |
| 414 | Harling, Jimmy W. | 34757 | $0.00 |
| 415 | Harper, David L | 32884 | $0.00 |
| 416 | Harper, Larry B | 42476 | $0.00 |
| 417 | Harper, Royce | 66701 | $0.00 |
| 418 | Harrelson, Steven L. | 61737 | $0.00 |
| 419 | Harris, Cliff C. | 29179 | $0.00 |
| 420 | Harris, Howard Dean | 61174 | $0.00 |



| | Plaintiff | Payroll Number | Total |
|---|---|---|---|
| 421 | Harris, Jody N. | 48025 | $0.00 |
| 422 | Harrison, James W. | 28551 | $0.00 |
| 423 | Harvey, Lester L. | 64381 | $0.00 |
| 424 | Hauck, Jr., Leon Edward | 35494 | $0.00 |
| 425 | Havemann, Donald G. | 41741 | $0.00 |
| 426 | Havemann, Ronald L. | 35715 | $0.00 |
| 427 | Hawkins, Chris X. | 60672 | $0.00 |
| 428 | Hawkins, Jr., Lethaniel | 67520 | $0.00 |
| 429 | Hawkins, Larry D. | 62423 | $0.00 |
| 430 | Hawkins, Lloyd | 30314 | $0.00 |
| 431 | Hawkins, Russell B. | 51289 | $0.00 |
| 432 | Hawthorne, Charles E. | 19218 | $0.00 |
| 433 | Hawthorne, Robert L. | 52706 | $0.00 |
| 434 | Hayes, Byron K. | 96066 | $0.00 |
| 435 | Hayes, Paul D. | 52707 | $0.00 |
| 436 | Haywood, Willie M. | 53541 | $0.00 |
| 437 | Hazelwood, Clessie B. | 49662 | $0.00 |
| 438 | Heinrich, Ernest C. | 52708 | $0.00 |
| 439 | Helm, David W. | 53542 | $0.00 |
| 440 | Henderson, Frank N. | 44699 | $0.00 |
| 441 | Hendrix, William G. | 31639 | $0.00 |
| 442 | Henson, James R. | 61175 | $0.00 |
| 443 | Herdejurgen, John L. | 41354 | $0.00 |
| 444 | Hernandez, Benny P. | 65180 | $0.00 |
| 445 | Hernandez, Jr., Daniel | 71772 | $0.00 |
| 446 | Hernandez, Jr., Juan | 43781 | $0.00 |
| 447 | Herrera, Michael Manuel | 61738 | $0.00 |
| 448 | Herring, Mark A. | 100942 | $0.00 |
| 449 | Herring, Roy David | 48026 | $0.00 |
| 450 | Herrington, William C. | 49995 | $0.00 |
| 451 | Hershey, Brannon D. | 71680 | $0.00 |
| 452 | Hicks, Clifford N. | 49241 | $0.00 |
| 453 | Hicks, James D. | 54934 | $0.00 |
| 454 | Hicks, Ronald O. | 54075 | $0.00 |
| 455 | Higginbotham, Larry Joe | 39769 | $0.00 |
| 456 | Higgins, Leonard J. | 28994 | $0.00 |
| 457 | Hildebrandt, Jr., Alan L. | 41355 | $0.00 |
| 458 | Hill, Michael C. | 44700 | $0.00 |
| 459 | Hillman, Charles E. | 37133 | $0.00 |
| 460 | Hilsher, James E. | 35716 | $0.00 |
| 461 | Hitt-Campos, Yolanda A. | 105557 | $0.00 |
| 462 | Hobbs, James | 42478 | $0.00 |
| 463 | Hobbs, Larry D. | 30920 | $0.00 |
| 464 | Hogan, Larry E. | 36677 | $0.00 |
| 465 | Hogan, Paul | 54935 | $0.00 |
| 466 | Holder, Doyle S. | 48286 | $0.00 |
| 467 | Hollas, Richard F. | 53544 | $0.00 |
| 468 | Holleman, Glenn E. | 34257 | $0.00 |
| 469 | Holleman, Steven C. | 52709 | $0.00 |
| 470 | Holt, Lindsey G. | 38673 | $0.00 |
| 471 | Honeycutt, Linda | 52710 | $0.00 |
| 472 | Hood, Douglas | 49097 | $0.00 |
| 473 | Hooker, Kerry Morris | 65184 | $0.00 |
| 474 | Horowitz, Richard A | 33995 | $0.00 |
| 475 | Hosea, Bert Lee | 3356 | $0.00 |
| 476 | Houston, Aubrey R | 41358 | $0.00 |
| 477 | Howard, Paul R | 48027 | $0.00 |
| 478 | Hoyt, Donald R. | 60676 | $0.00 |
| 479 | Hubbard, Curlie D | 71959 | $0.00 |
| 480 | Hubbard, Ray M. | 43782 | $0.00 |



| | Plaintiff | Payroll Number | Total |
|---|---|---|---|
| 481 | Hubbard, Thomas N. | 51290 | $0.00 |
| 482 | Huckabay, Wayne M. | 32886 | $0.00 |
| 483 | Huddleston, Donald R | 41359 | $0.00 |
| 484 | Hudgens, Philip J. | 44702 | $0.00 |
| 485 | Huerta, Richard P. | 58190 | $0.00 |
| 486 | Huizar, Jr., Robert | 68934 | $0.00 |
| 487 | Humphrey, Guy L. | 35151 | $0.00 |
| 488 | Hundl, Duane E. | 44865 | $0.00 |
| 489 | Hundl, Joe A. | 37289 | $0.00 |
| 490 | Hunter, Jerry D. | 28552 | $0.00 |
| 491 | Hunter, Jimmy D | 37787 | $0.00 |
| 492 | Hunter, Larry R. | 29510 | $0.00 |
| 493 | Hunter, Loyd R. | 32099 | $0.00 |
| 494 | Hunter, Ronald G. | 61179 | $0.00 |
| 495 | Hurley, Duane L. | 38608 | $0.00 |
| 496 | Huron, Robert G. | 51291 | $0.00 |
| 497 | Hutchings, Thomas | 54936 | $0.00 |
| 498 | Inocencio, Pete | 64383 | $0.00 |
| 499 | Inouye, David M. | 102374 | $0.00 |
| 500 | Irvan, William W. | 19294 | $0.00 |
| 501 | Irvin, Lloyd A. | 24925 | $0.00 |
| 502 | Itzeal, Charles L. | 28223 | $0.00 |
| 503 | Jackson, Freddie J. | 48029 | $0.00 |
| 504 | Jackson, Paul Raymond | 60677 | $0.00 |
| 505 | Jacobs, Charles L. | 37788 | $0.00 |
| 506 | Jacobs, Steven | 68353 | $0.00 |
| 507 | Jahnke, Eugene C. | 7251 | $0.00 |
| 508 | Jahnke, Ronnie E. | 44704 | $0.00 |
| 509 | Jahnke, Steven S. | 41360 | $0.00 |
| 510 | Jalomo, Jr., Manuel B. | 54937 | $0.00 |
| 511 | Jamail, Charles David | 67522 | $0.00 |
| 512 | Janecek, Ronald W. | 62426 | $0.00 |
| 513 | Janner, Darrel W. | 48289 | $0.00 |
| 514 | Jaramillo, Abelardo | 71569 | $0.00 |
| 515 | Jatzlau, Billy W. | 71292 | $0.00 |
| 516 | Jaynes, Jerry | 63539 | $0.00 |
| 517 | Jenkins, Dale R. | 62427 | $0.00 |
| 518 | Jennings, Jerry Dale | 65685 | $0.00 |
| 519 | Jensen, William Craig | 43787 | $0.00 |
| 520 | Jernigan, Bobby J. | 28997 | $0.00 |
| 521 | Jilek, Jr., Marvin | 49665 | $0.00 |
| 522 | Jilek, Nathan R. | 53545 | $0.00 |
| 523 | Joffrion, Kenneth | 53546 | $0.00 |
| 524 | Johnson, Billy W. | 19220 | $0.00 |
| 525 | Johnson, David G. | 43956 | $0.00 |
| 526 | Johnson, Jeffrey L. | 41361 | $0.00 |
| 527 | Johnson, Jr., James Hill | 44866 | $0.00 |
| 528 | Johnson, Jr., Robert L | 39373 | $0.00 |
| 529 | Johnson, Kenneth H. | 48030 | $0.00 |
| 530 | Johnson, Lawrence L. | 64421 | $0.00 |
| 531 | Johnson, Richard W. | 67523 | $0.00 |
| 532 | Johnson, Rodney D. | 35152 | $0.00 |
| 533 | Johnson, Ronald W. | 48290 | $0.00 |
| 534 | Johnston, Thomas J. | 32102 | $0.00 |
| 535 | Jones, Edward C. | 68354 | $0.00 |
| 536 | Jones, Jimmy D. | 31641 | $0.00 |
| 537 | Jones, Jr., James E | 39374 | $0.00 |
| 538 | Jones, Kermit L | 44705 | $0.00 |
| 539 | Jones, Sterling | 22630 | $0.00 |
| 540 | Jordan, Jr., Otis L. | 65689 | $0.00 |



| | Plaintiff | Payroll Number | Total |
|---|---|---|---|
| 541 | Jordan, Kenneth Louis | 65187 | $0.00 |
| 542 | Joseph, John T. | 48031 | $0.00 |
| 543 | Jozwiak, Mark A. | 60679 | $0.00 |
| 544 | Julian, Charles H. | 37789 | $0.00 |
| 545 | Julian, Gerald | 34758 | $0.00 |
| 546 | Kahney, Todd J. | 100947 | $0.00 |
| 547 | Kainer, David J. | 36679 | $0.00 |
| 548 | Kaspar, Erwin | 14874 | $0.00 |
| 549 | Kaspar, Gregory Kent | 60680 | $0.00 |
| 550 | Keilers, Wendell | 32891 | $0.00 |
| 551 | Keller, Charles E. | 65692 | $0.00 |
| 552 | Kelley, Ronald P. | 45003 | $0.00 |
| 553 | Kelley, Walter G. | 48032 | $0.00 |
| 554 | Kellum, Jr, Murphy | 63541 | $0.00 |
| 555 | Kendall, Gene | 68355 | $0.00 |
| 556 | Keno, Darrell D. | 71295 | $0.00 |
| 557 | Kent, Robert L. | 41363 | $0.00 |
| 558 | Kercho, Richard W. | 42480 | $0.00 |
| 559 | Kercho, Robert E. | 29992 | $0.00 |
| 560 | Kerner, Franklin | 33584 | $0.00 |
| 561 | Kerr, Jr., Lonnie L. | 37291 | $0.00 |
| 562 | Key, Jr., David E. | 48033 | $0.00 |
| 563 | Key, Paul D. | 59267 | $0.00 |
| 564 | Kimbrel, Herbert Lee | 71362 | $0.00 |
| 565 | King, Edward D. | 63542 | $0.00 |
| 566 | King, Garry G. | 64385 | $0.00 |
| 567 | King, Robert E. | 68356 | $0.00 |
| 568 | Kingham, Richard L. | 65694 | $0.00 |
| 569 | Kinser, Johnny R. | 44867 | $0.00 |
| 570 | Kirk, Jr., Walter Boyce | 71017 | $0.00 |
| 571 | Kirsch, Stanley W. | 61744 | $0.00 |
| 572 | Kirven, Joseph | 54081 | $0.00 |
| 573 | Kivel, James P. | 48034 | $0.00 |
| 574 | Kizzee, Melvin | 71573 | $0.00 |
| 575 | Klare, Jr., Louis E. | 28554 | $0.00 |
| 576 | Kling, John R. | 48035 | $0.00 |
| 577 | Klotz, Johnny | 50813 | $0.00 |
| 578 | Klovensky, Steve T. | 44707 | $0.00 |
| 579 | Klutts, David L. | 61181 | $0.00 |
| 580 | Kober, George Thomas | 41364 | $0.00 |
| 581 | Kopfensteiner, Daniel J. | 68937 | $0.00 |
| 582 | Koy, Jr., Roy | 14877 | $0.00 |
| 583 | Kramer, Stephen E. | 50814 | $0.00 |
| 584 | Kruse, Dale A. | 54939 | $0.00 |
| 585 | Krzywicki, Mike | 49368 | $0.00 |
| 586 | Lacaze, William W. | 64388 | $0.00 |
| 587 | Lacombe, Sidney | 43790 | $0.00 |
| 588 | Laird, Gilbert | 48296 | $0.00 |
| 589 | Landrum, Dennis E. | 70659 | $0.00 |
| 590 | Lane, Marcus R. | 53548 | $0.00 |
| 591 | Langley, Sammy L. | 37292 | $0.00 |
| 592 | Lankford, David W. | 40407 | $0.00 |
| 593 | Large, Jr , Richard D. | 50815 | $0.00 |
| 594 | Larson, Dale H. | 22632 | $0.00 |
| 595 | Laudano, Joe | 65695 | $0.00 |
| 596 | Lee, Alton D. | 36336 | $0.00 |
| 597 | Lee, Byron H | 48036 | $0.00 |
| 598 | Lee, Calvin L | 32103 | $0.00 |
| 599 | Lee, Jerry D. | 32899 | $0.00 |
| 600 | Lee, Travis D | 33586 | $0.00 |



| | Plaintiff | Payroll Number | Total |
|---|---|---|---|
| 601 | Leggio, Jr., Johnnie | 41749 | $0.00 |
| 602 | Legington, Jim R. | 48298 | $0.00 |
| 603 | Lemaster, Larry D. | 32900 | $0.00 |
| 604 | Lemley, Jr., Charles E. | 51293 | $0.00 |
| 605 | Lemoing, Richard A. | 19223 | $0.00 |
| 606 | Lemon, Ralph J. | 41750 | $0.00 |
| 607 | Lenoir, Lynn | 60681 | $0.00 |
| 608 | Leonard, Eugene | 27152 | $0.00 |
| 609 | Lewis, Larry L. | 49996 | $0.00 |
| 610 | Lewis, Michial K. | 31642 | $0.00 |
| 611 | Lewis, Roney K. | 64390 | $0.00 |
| 612 | Lindsey, William M. | 29518 | $0.00 |
| 613 | Lindsley, Lance | 70662 | $0.00 |
| 614 | Listi, Jr., Luke L. | 41751 | $0.00 |
| 615 | Litzler, Marvin L. | 23693 | $0.00 |
| 616 | Lobue, Randy S. | 42481 | $0.00 |
| 617 | Lochbaum, Michael T | 71781 | $0.00 |
| 618 | Long, Phillip | 50816 | $0.00 |
| 619 | Longoria, Jose T. | 65189 | $0.00 |
| 620 | Lopez, Gabriel | 71685 | $0.00 |
| 621 | Lott, Ronald L. | 39376 | $0.00 |
| 622 | Love, Jerry | 64391 | $0.00 |
| 623 | Love, William E. | 41752 | $0.00 |
| 624 | Lowdermilk, Kenneth E. | 43795 | $0.00 |
| 625 | Lowery, Kenneth Dale | 41753 | $0.00 |
| 626 | Lozano, Fred D. | 42482 | $0.00 |
| 627 | Lozano, Peter A. | 49670 | $0.00 |
| 628 | Lund, Timothy C. | 36338 | $0.00 |
| 629 | Lusk, James C. | 41367 | $0.00 |
| 630 | Lyons, Chris | 49997 | $0.00 |
| 631 | Machann, Allan Wayne | 49371 | $0.00 |
| 632 | Maday, Dennis L. | 63548 | $0.00 |
| 633 | Madison, Carroll V. | 51297 | $0.00 |
| 634 | Mahanay, Gary | 34001 | $0.00 |
| 635 | Maher, Francis X. | 32902 | $0.00 |
| 636 | Maker, Thomas R. | 39776 | $0.00 |
| 637 | Malek, Daniel E. | 21298 | $0.00 |
| 638 | Malek, Lawrence M. | 39377 | $0.00 |
| 639 | Malek, Thomas E. | 44710 | $0.00 |
| 640 | Mamou, Johnny O. | 50818 | $0.00 |
| 641 | Maniscalco, Jr., John J | 39378 | $0.00 |
| 642 | Manning, Earl D. | 32904 | $0.00 |
| 643 | Manry, Brian K. | 64393 | $0.00 |
| 644 | Maresh, John L. | 34426 | $0.00 |
| 645 | Marley, Robert E. | 62432 | $0.00 |
| 646 | Martin, Jr., James H. | 70666 | $0.00 |
| 647 | Martin, Kenneth Ray | 34263 | $0.00 |
| 648 | Martinez, Raul R | 70667 | $0.00 |
| 649 | Massey, Richard Lee | 50000 | $0.00 |
| 650 | Mathews, Eddie | 66711 | $0.00 |
| 651 | Mathis, Christopher J | 103952 | $0.00 |
| 652 | Mathison, Clyde E. | 62433 | $0.00 |
| 653 | Mattaliano, Joseph C. | 102383 | $0.00 |
| 654 | Matthews, Harry | 65702 | $0.00 |
| 655 | Mauro, Luke M | 41369 | $0.00 |
| 656 | Mayfield, Carroll L. | 71368 | $0.00 |
| 657 | Mayfield, Michael W | 52718 | $0.00 |
| 658 | Mayo, III, Lewis Evans | 71966 | $0.00 |
| 659 | Mays, Jeroid A. | 71369 | $0.00 |
| 660 | McAdams, Bobby J. | 62434 | $0.00 |



| | Plaintiff | Payroll Number | Total |
|---|---|---|---|
| 661 | McAdams, Johnny P. | 49671 | $0.00 |
| 662 | McAnally, Joseph W. | 37790 | $0.00 |
| 663 | McBroom, David G | 70664 | $0.00 |
| 664 | McCann, Samuel E. | 21296 | $0.00 |
| 665 | McClure, Larry Wayne | 66707 | $0.00 |
| 666 | McCormick, Douglas Dee | 71963 | $0.00 |
| 667 | McCrary, Robert L. | 35154 | $0.00 |
| 668 | McDaniel, Jerry L. | 27638 | $0.00 |
| 669 | McDonald, Jr., Jackie R. | 32905 | $0.00 |
| 670 | McElhinny, David | 66708 | $0.00 |
| 671 | McElroy, Jr., Marvin | 61184 | $0.00 |
| 672 | McFadden, Charles W. | 30317 | $0.00 |
| 673 | McGinity, Michael P. | 65699 | $0.00 |
| 674 | McGlaun, II, Edward B. | 39779 | $0.00 |
| 675 | McIntyre, Jr., Vermice | 62436 | $0.00 |
| 676 | McLeroy, Jr, William Brian | 7227 | $0.00 |
| 677 | McMahan, Jr., Burl | 42485 | $0.00 |
| 678 | McManis, Scott S. | 49101 | $0.00 |
| 679 | McMillan, Jim L. | 71022 | $0.00 |
| 680 | McQueen, Ronald D. | 54948 | $0.00 |
| 681 | McTague, Richard Allen | 35719 | $0.00 |
| 682 | Meadors, Lonny | 53549 | $0.00 |
| 683 | Meek, Jerald W. | 76475 | $0.00 |
| 684 | Melchor, Juan E. | 55840 | $0.00 |
| 685 | Melendez, John M. | 67527 | $0.00 |
| 686 | Mellen, Christopher E. | 39379 | $0.00 |
| 687 | Mellott, Frank Scott | 51301 | $0.00 |
| 688 | Mendel, Calvin | 32165 | $0.00 |
| 689 | Mendoza, Jose S. | 71582 | $0.00 |
| 690 | Mendoza, Juan Alfred | 71784 | $0.00 |
| 691 | Menteer, David W. | 96088 | $0.00 |
| 692 | Meraz, Richard G. | 41755 | $0.00 |
| 693 | Merino, Ramon | 68363 | $0.00 |
| 694 | Meyer, Jerrold R. | 50001 | $0.00 |
| 695 | Michka, Jr., Alfred C. | 49102 | $0.00 |
| 696 | Miles, Jr., Jimmie H. | 49672 | $0.00 |
| 697 | Miller, Gary W. | 35721 | $0.00 |
| 698 | Miller, Joseph L. | 32109 | $0.00 |
| 699 | Milliken, Billy | 51302 | $0.00 |
| 700 | Millikin, Michael W. | 37294 | $0.00 |
| 701 | Mills, David W. | 49674 | $0.00 |
| 702 | Milo, James J. | 52722 | $0.00 |
| 703 | Mitchell, Bruce L. | 67528 | $0.00 |
| 704 | Mitchell, John W. | 53550 | $0.00 |
| 705 | Mitchell, Stephen P. | 51303 | $0.00 |
| 706 | Mize, Thomas A. | 68948 | $0.00 |
| 707 | Mizell, William D. | 50823 | $0.00 |
| 708 | Mobley, Dennis W. | 43799 | $0.00 |
| 709 | Mobley, Jack E. | 21299 | $0.00 |
| 710 | Moffitt, Teddy M. | 44873 | $0.00 |
| 711 | Monnat, John J. | 48040 | $0.00 |
| 712 | Montalvo, Romeo | 34762 | $0.00 |
| 713 | Moon, Donald R | 38612 | $0.00 |
| 714 | Mooney, Billy T. | 32127 | $0.00 |
| 715 | Moore, Edward John | 65197 | $0.00 |
| 716 | Moore, Frederick Van | 34264 | $0.00 |
| 717 | Moore, Howard D. | 24935 | $0.00 |
| 718 | Moore, Louis S | 35498 | $0.00 |
| 719 | Moore, Roy E. | 30927 | $0.00 |
| 720 | Moore, Willis Lynn | 50824 | $0.00 |



| | Plaintiff | Payroll Number | Total |
|---|---|---|---|
| 721 | Morado, Anthony | 50002 | $0.00 |
| 722 | Morant, Thomas R | 71309 | $0.00 |
| 723 | Moreau, Donald G. | 35155 | $0.00 |
| 724 | Morell, Eugene E. | 29003 | $0.00 |
| 725 | Morgan, Earl B. | 39380 | $0.00 |
| 726 | Morgan, Mike L. | 61185 | $0.00 |
| 727 | Morgan, Roland E. | 43801 | $0.00 |
| 728 | Morris, Jim R. | 64396 | $0.00 |
| 729 | Morrison, William J | 54945 | $0.00 |
| 730 | Morrow, Larry | 66716 | $0.00 |
| 731 | Mottu, George R. | 71310 | $0.00 |
| 732 | Mouton, Stanley Paul | 70671 | $0.00 |
| 733 | Mueller, Bruce A. | 76476 | $0.00 |
| 734 | Muirhead, Lewis | 54087 | $0.00 |
| 735 | Munoz, Rudolph | 65706 | $0.00 |
| 736 | Murphy, David A. | 52724 | $0.00 |
| 737 | Murphy, Wayne G. | 41756 | $0.00 |
| 738 | Murray, Richard G. | 39382 | $0.00 |
| 739 | Musachia, John C. | 43802 | $0.00 |
| 740 | Musgrove, Carlton W. | 48041 | $0.00 |
| 741 | Muzyka, Alton R. | 53553 | $0.00 |
| 742 | Myers, Donald R. | 43803 | $0.00 |
| 743 | Nance, Joe W. | 63553 | $0.00 |
| 744 | Nance, John Bailey | 50827 | $0.00 |
| 745 | Narcisse, Leonard | 66717 | $0.00 |
| 746 | Neal, Sammy E. | 24937 | $0.00 |
| 747 | Nelius, Gary W. | 48043 | $0.00 |
| 748 | Newman, Jr., Carl N. | 39383 | $0.00 |
| 749 | Newman, Jr., Jessie L. | 71584 | $0.00 |
| 750 | Neyhard, Rickie Lynn | 48301 | $0.00 |
| 751 | Nieto, Mike | 50006 | $0.00 |
| 752 | Norris, David L. | 50828 | $0.00 |
| 753 | North, Gayle Wayne | 30929 | $0.00 |
| 754 | Northcutt, Jr., Robert L. | 36340 | $0.00 |
| 755 | Novakoski, Sr, Lawrence E. | 17694 | $0.00 |
| 756 | Noviskie, Randall | 49103 | $0.00 |
| 757 | Nowak, Rick | 42488 | $0.00 |
| 758 | Nye, Jr., John M. | 42490 | $0.00 |
| 759 | Oaks, David P. | 61186 | $0.00 |
| 760 | Obar, Russell M. | 54950 | $0.00 |
| 761 | Oberpriller, Terry | 35158 | $0.00 |
| 762 | Ogrodowicz, Larry D. | 60686 | $0.00 |
| 763 | Old, John D. | 21304 | $0.00 |
| 764 | Oliver, Wayne A. | 48303 | $0.00 |
| 765 | Omenson, Dwight L. | 38614 | $0.00 |
| 766 | Onda, Thomas A. | 44714 | $0.00 |
| 767 | O'Neal, Edgar L. | 17698 | $0.00 |
| 768 | Osborn, Herbert A. | 48045 | $0.00 |
| 769 | O'Sullivan, Tim | 71585 | $0.00 |
| 770 | Owens, Kenneth | 48046 | $0.00 |
| 771 | Page, Jr., Frank | 41759 | $0.00 |
| 772 | Pander, Larry | 71586 | $0.00 |
| 773 | Paradoski, Gerald Wayne | 68387 | $0.00 |
| 774 | Paradowski, Mark | 54089 | $0.00 |
| 775 | Parrish, Raymond L. | 54951 | $0.00 |
| 776 | Parrott, Eddie R. | 48305 | $0.00 |
| 777 | Parsons, Mark E | 64771 | $0.00 |
| 778 | Pattison, Richard H | 54952 | $0.00 |
| 779 | Pavlicek, Alex G. | 31648 | $0.00 |
| 780 | Pavlock, James L | 32911 | $0.00 |



| | Plaintiff | Payroll Number | Total |
|---|---|---|---|
| 781 | Pavlock, James P. | 44877 | $0.00 |
| 782 | Payne, William Robert | 50829 | $0.00 |
| 783 | Pecht, Robert W. | 34004 | $0.00 |
| 784 | Pecina, Robert D. | 70674 | $0.00 |
| 785 | Peck, William W. | 71971 | $0.00 |
| 786 | Peek, John | 71588 | $0.00 |
| 787 | Pena, Dennis H. | 36687 | $0.00 |
| 788 | Pena, Mario Luis | 61756 | $0.00 |
| 789 | Pena, Raymond G. | 71589 | $0.00 |
| 790 | Pena, Victor | 49376 | $0.00 |
| 791 | Pennington, Bobby J. | 32117 | $0.00 |
| 792 | Perez, Paul D. | 41762 | $0.00 |
| 793 | Perkl, Larry | 100662 | $0.00 |
| 794 | Perry, Anthony Ray | 76478 | $0.00 |
| 795 | Peschke, Nathan Scott | 71032 | $0.00 |
| 796 | Petrosky, Calvin G. | 60688 | $0.00 |
| 797 | Pfeffer, Larry D. | 28556 | $0.00 |
| 798 | Phillips, Gary | 71695 | $0.00 |
| 799 | Phillips, Harold L. | 68951 | $0.00 |
| 800 | Phillips, Michael L. | 59793 | $0.00 |
| 801 | Phlegm, Charles A. | 50007 | $0.00 |
| 802 | Pick, Gary A. | 37794 | $0.00 |
| 803 | Pidgeon, Clinton Paul | 51309 | $0.00 |
| 804 | Pilkenton, Eugene W. | 28557 | $0.00 |
| 805 | Pinnell, David V. | 68369 | $0.00 |
| 806 | Pollard, William A. | 51310 | $0.00 |
| 807 | Ponce, Thomas | 54954 | $0.00 |
| 808 | Pooler, Raymond J. | 54955 | $0.00 |
| 809 | Porter, George C. | 51311 | $0.00 |
| 810 | Posuk, Johnnie S. | 39385 | $0.00 |
| 811 | Potier, Christopher | 65201 | $0.00 |
| 812 | Powell, Kenneth W. | 48048 | $0.00 |
| 813 | Powers, Jerry W. | 33591 | $0.00 |
| 814 | Prazak, Douglas R. | 32913 | $0.00 |
| 815 | Prevost, Harold J. | 54091 | $0.00 |
| 816 | Price, Charles B. | 71374 | $0.00 |
| 817 | Primeaux, Kenneth L. | 62447 | $0.00 |
| 818 | Prince, Benny H. | 37298 | $0.00 |
| 819 | Proske, Eddy John | 66720 | $0.00 |
| 820 | Pruitt, Harry C. | 34428 | $0.00 |
| 821 | Pruitt, James W. | 32914 | $0.00 |
| 822 | Putnam, Robert Edward | 48050 | $0.00 |
| 823 | Pylant, Bruce Arthur | 59795 | $0.00 |
| 824 | Quinn, Travis L. | 50008 | $0.00 |
| 825 | Rains, Billy F. | 43807 | $0.00 |
| 826 | Rainwater, Willie | 60690 | $0.00 |
| 827 | Raney, Kyle Q. | 44716 | $0.00 |
| 828 | Rao, Rocco R. | 41373 | $0.00 |
| 829 | Ratka, Frank D. | 48307 | $0.00 |
| 830 | Raushcer, David W. | 50830 | $0.00 |
| 831 | Reed, Jr., Clifford C. | 33592 | $0.00 |
| 832 | Reiland, Robin | 68952 | $0.00 |
| 833 | Reininger, Logan | 39386 | $0.00 |
| 834 | Reiszner, Terry | 54957 | $0.00 |
| 835 | Reneau, Johnie | 48308 | $0.00 |
| 836 | Requenez, Michael | 100665 | $0.00 |
| 837 | Reyes, Reynaldo R | 52730 | $0.00 |
| 838 | Reyes, Sr., David | 39787 | $0.00 |
| 839 | Rice, Paul D. | 61759 | $0.00 |
| 840 | Richards, Dale W | 43808 | $0.00 |



| | Plaintiff | Payroll Number | Total |
|---|---|---|---|
| 841 | Richardson, James Alan | 71317 | $0.00 |
| 842 | Richardson, James D. | 44878 | $0.00 |
| 843 | Richardson, Raymond | 64401 | $0.00 |
| 844 | Riley, James B. | 49680 | $0.00 |
| 845 | Ritchie, Alton R. | 31650 | $0.00 |
| 846 | Rivera, Benjamin A. | 33326 | $0.00 |
| 847 | Rivera, Raul C. | 59797 | $0.00 |
| 848 | Roark, Steven D. | 71592 | $0.00 |
| 849 | Roberds, Raymond | 52732 | $0.00 |
| 850 | Roberts, Norman J. | 49108 | $0.00 |
| 851 | Robertson, Raymond Dean | 39389 | $0.00 |
| 852 | Robinson, Jr., Henry C. | 66725 | $0.00 |
| 853 | Robinson, Tate | 44718 | $0.00 |
| 854 | Rocha, Robert | 71033 | $0.00 |
| 855 | Rocha, Thomas N. | 17701 | $0.00 |
| 856 | Rodriguez, C. | 50010 | $0.00 |
| 857 | Rodriguez, Joe L | 44719 | $0.00 |
| 858 | Rodriguez, Robert S. | 50831 | $0.00 |
| 859 | Rodriguez, Rudolph | 76484 | $0.00 |
| 860 | Rogers, Rikki R. | 38617 | $0.00 |
| 861 | Rogillio, Warren T. | 44777 | $0.00 |
| 862 | Roller, Vandon R. | 39390 | $0.00 |
| 863 | Ronje, Armando | 42498 | $0.00 |
| 864 | Rooney, Larry L. | 27712 | $0.00 |
| 865 | Roquemore, Michael W. | 50832 | $0.00 |
| 866 | Ross, Arthur T. | 62449 | $0.00 |
| 867 | Ross, George A. | 48051 | $0.00 |
| 868 | Ross, Jr., Harold M. | 33595 | $0.00 |
| 869 | Ross, Ronald E. | 49378 | $0.00 |
| 870 | Rouse, Peter F. | 54959 | $0.00 |
| 871 | Royal, Billy G. | 35162 | $0.00 |
| 872 | Royall, Jr., Robert W | 48052 | $0.00 |
| 873 | Rubalcava, Jr., Joaquin | 48053 | $0.00 |
| 874 | Rudolph, Tim | 65712 | $0.00 |
| 875 | Ruff, Vincent C. | 44883 | $0.00 |
| 876 | Ruiz, Arnoldo | 71793 | $0.00 |
| 877 | Rumfolo, Louis | 39789 | $0.00 |
| 878 | Runnels, George W. | 59798 | $0.00 |
| 879 | Rush, Curtis D. | 64403 | $0.00 |
| 880 | Russell, Henry E. | 34430 | $0.00 |
| 881 | Russo, Camillo Anthony | 42499 | $0.00 |
| 882 | Russo, Raymond | 44778 | $0.00 |
| 883 | Russo, Robert | 44779 | $0.00 |
| 884 | Rutherford, Robert E. | 38618 | $0.00 |
| 885 | Ryan, Harold | 76485 | $0.00 |
| 886 | Saavedra, Laura Lynn | 105019 | $0.00 |
| 887 | Sacher, Jr., Oscar E. | 49379 | $0.00 |
| 888 | Sadler, III, Richard C | 30933 | $0.00 |
| 889 | Salazar, Daniel | 54093 | $0.00 |
| 890 | Salazar, Ernesto | 54960 | $0.00 |
| 891 | Salazar, Joseph | 71319 | $0.00 |
| 892 | Samuel, Eddie | 53559 | $0.00 |
| 893 | Samuel, Merkel L. | 64404 | $0.00 |
| 894 | Sanchez, Adam | 50836 | $0.00 |
| 895 | Sanchez, Armand | 51313 | $0.00 |
| 896 | Sanchez, Crescencio | 59799 | $0.00 |
| 897 | Sanchez, Gilbert A | 80983 | $0.00 |
| 898 | Sanchez, Roland C | 39392 | $0.00 |
| 899 | Sanders, Jerry L | 28978 | $0.00 |
| 900 | Sanders, Jr., Teotha | 65203 | $0.00 |



| | Plaintiff | Payroll Number | Total |
|---|---|---|---|
| 901 | Sandles, Leon | 32920 | $0.00 |
| 902 | Sattiewhite, Travis L. | 51795 | $0.00 |
| 903 | Savage, Kyle S. | 61194 | $0.00 |
| 904 | Scardino, Jr., Anthony J. | 39790 | $0.00 |
| 905 | Scarmardi, Charles S. | 41374 | $0.00 |
| 906 | Scates, William I. | 24942 | $0.00 |
| 907 | Schafler, Karl M. | 61763 | $0.00 |
| 908 | Schatz, August A. | 44884 | $0.00 |
| 909 | Schifani, Michael E. | 31654 | $0.00 |
| 910 | Schillaci, Anthony | 31655 | $0 00 |
| 911 | Schillaci, Sam L. | 28233 | $0.00 |
| 912 | Schmidt, Joseph G. | 70681 | $0.00 |
| 913 | Schrader, David L. | 64405 | $0.00 |
| 914 | Schroeder, Darrell E. | 48054 | $0.00 |
| 915 | Schroeder, Jr , Harvard E. | 34006 | $0.00 |
| 916 | Schulin, Larry Wayne | 71320 | $0.00 |
| 917 | Schultz, Fred | 71700 | $0.00 |
| 918 | Schultz, Phillip Steve | 30934 | $0.00 |
| 919 | Schultz, Roy O. | 39792 | $0.00 |
| 920 | Schulze, Anthony G. | 42502 | $0.00 |
| 921 | Schwaiger, Jr., Joseph A. | 71382 | $0.00 |
| 922 | Sciambia, Jr., Joseph | 63562 | $0.00 |
| 923 | Scott, Lucius W. | 68956 | $0.00 |
| 924 | Scott, William M. | 60697 | $0.00 |
| 925 | Scrutchin, Kenneth | 65205 | $0.00 |
| 926 | Seaback, George C. | 35163 | $0.00 |
| 927 | Seaback, Gregory M. | 43812 | $0.00 |
| 928 | Seamans, John Curtis | 53560 | $0.00 |
| 929 | Selsky, David B. | 43813 | $0.00 |
| 930 | Sharp, David | 30321 | $0.00 |
| 931 | Sheffield, William L. | 42503 | $0.00 |
| 932 | Shell, Terry D. | 34271 | $0.00 |
| 933 | Shelton, Lloyd W. | 51315 | $0.00 |
| 934 | Sherber, Douglas E. | 59802 | $0.00 |
| 935 | Sherrouse, Melvin W. | 54097 | $0 00 |
| 936 | Shipley, Randall K. | 30971 | $0.00 |
| 937 | Shrum, Michael Anthony | 44885 | $0.00 |
| 938 | Shutts, George D. | 71034 | $0.00 |
| 939 | Sieffert, Lyle | 32924 | $0.00 |
| 940 | Sigler, Charles R. | 30935 | $0.00 |
| 941 | Simmer, Harry | 66702 | $0.00 |
| 942 | Simmons, Bruce | 71794 | $0.00 |
| 943 | Simmons, Roy | 44886 | $0.00 |
| 944 | Sims, Donald L. | 32925 | $0.00 |
| 945 | Sims, Herbert C. | 50012 | $0.00 |
| 946 | Sims, Jr., Sherman K. | 41375 | $0.00 |
| 947 | Singleton, Leslie H. | 50013 | $0.00 |
| 948 | Skinner, Thomas R. | 38621 | $0.00 |
| 949 | Skinner, William H. | 35727 | $0.00 |
| 950 | Slagle, Tom | 61195 | $0.00 |
| 951 | Slovacek, John R. | 32124 | $0.00 |
| 952 | Sluder, Stephen W. | 52735 | $0 00 |
| 953 | Small, Calvin C. | 70685 | $0.00 |
| 954 | Smith, David W | 49110 | $0.00 |
| 955 | Smith, Jerry D. | 34007 | $0.00 |
| 956 | Smith, John Albert | 52736 | $0.00 |
| 957 | Smith, Joseph L. | 61196 | $0.00 |
| 958 | Smith, Michael Dean | 51317 | $0 00 |
| 959 | Smith, Newton | 60699 | $0 00 |
| 960 | Smith, Oddis M | 34770 | $0 00 |



| | Plaintiff | Payroll Number | Total |
|---|---|---|---|
| 961 | Smith, Robert D. | 71976 | $0.00 |
| 962 | Smith., Larry D. | 42505 | $0.00 |
| 963 | Snider, Jr., Louis M. | 44782 | $0.00 |
| 964 | Snowden, Jr., James | 60701 | $0.00 |
| 965 | Sontag, Larry A. | 15458 | $0.00 |
| 966 | Sorensen, Kenneth W. | 105594 | $0.00 |
| 967 | Southern, Nathaniel J. | 51318 | $0.00 |
| 968 | Soza, Tony I. | 54963 | $0.00 |
| 969 | Spann, Larry | 50840 | $0.00 |
| 970 | Sparks, Steven M. | 49111 | $0.00 |
| 971 | Sparks, William B. | 49112 | $0.00 |
| 972 | Spencer, Thomas C. | 34273 | $0.00 |
| 973 | Stagner, Allen D | 64408 | $0.00 |
| 974 | Stahl, James E. | 41379 | $0.00 |
| 975 | Stahl, Lance R. | 35507 | $0.00 |
| 976 | Stanfield, Michael A. | 76495 | $0.00 |
| 977 | Stansel, Jerry Lynn | 41380 | $0.00 |
| 978 | Starling, Howard T. | 31940 | $0.00 |
| 979 | Starling, Lawrence G. | 38622 | $0.00 |
| 980 | Starling, Melvin L | 43816 | $0.00 |
| 981 | Stein, Herbert W. | 34274 | $0.00 |
| 982 | Stepanski, John Paul | 41769 | $0.00 |
| 983 | Stephens, Carl W. | 39794 | $0.00 |
| 984 | Stephens, Leonard | 49679 | $0.00 |
| 985 | Steptoe, Cedric L. | 63563 | $0.00 |
| 986 | Steward, Robert W. | 28234 | $0.00 |
| 987 | Steward, Wilbert P. | 19241 | $0.00 |
| 988 | Stockberger, Michael R. | 81654 | $0.00 |
| 989 | Stone, Lloyd W. | 42507 | $0.00 |
| 990 | Stone, Terry | 61766 | $0.00 |
| 991 | Stone, William R. | 33596 | $0.00 |
| 992 | Strahan, Bob C. | 32129 | $0.00 |
| 993 | Strange, John H. | 54099 | $0.00 |
| 994 | Strickland, Timothy E. | 65211 | $0.00 |
| 995 | Strickland, Travis | 64409 | $0.00 |
| 996 | Strong, Lanny D. | 43817 | $0.00 |
| 997 | Stuckey, Charles M. | 42508 | $0.00 |
| 998 | Stulce, Ralph L. | 37148 | $0.00 |
| 999 | Sturrock, Ronald | 29009 | $0.00 |
| 1000 | Suarez, Steven | 100957 | $0.00 |
| 1001 | Sullivan, Tommy | 44888 | $0.00 |
| 1002 | Sunday, David M. | 71598 | $0.00 |
| 1003 | Susa, Jr., Joseph E. | 67537 | $0.00 |
| 1004 | Swanier, Jr., Willie | 59806 | $0.00 |
| 1005 | Swanson, Jerry D. | 59807 | $0.00 |
| 1006 | Swearingen, Jerry W. | 35728 | $0.00 |
| 1007 | Swielh, Douglas W. | 60702 | $0.00 |
| 1008 | Swindull, Thomas R. | 39796 | $0.00 |
| 1009 | Tabor, Bob | 41771 | $0.00 |
| 1010 | Talbot, Bruce William | 65212 | $0.00 |
| 1011 | Tamborello, Anthony J. | 32130 | $0.00 |
| 1012 | Tamborello, Anthony S. | 33331 | $0.00 |
| 1013 | Tamborello, Robert | 44784 | $0.00 |
| 1014 | Tanguma, David A | 60703 | $0.00 |
| 1015 | Tarver, Reginald | 50014 | $0.00 |
| 1016 | Taylor, Brian | 96111 | $0.00 |
| 1017 | Taylor, David B | 59808 | $0.00 |
| 1018 | Taylor, Hubert G | 39798 | $0.00 |
| 1019 | Taylor, Jimmy | 100958 | $0.00 |
| 1020 | Taylor, John | 47519 | $0.00 |



| | Plaintiff | Payroll Number | Total |
|---|---|---|---|
| 1021 | Taylor, Jr., Alfred | 65717 | $0.00 |
| 1022 | Taylor, Mark | 54100 | $0.00 |
| 1023 | Taylor, Richard S. | 53562 | $0.00 |
| 1024 | Teague, Roger G. | 44785 | $0.00 |
| 1025 | Thames, Calvin | 71599 | $0.00 |
| 1026 | Thames, Michael | 33597 | $0.00 |
| 1027 | Tharp, James L. | 32132 | $0.00 |
| 1028 | Thomas, Clint G. | 71702 | $0.00 |
| 1029 | Thomas, Leroy | 49380 | $0.00 |
| 1030 | Thomas, Ray D. | 62456 | $0.00 |
| 1031 | Thomas, Richard F. | 41382 | $0.00 |
| 1032 | Thomas, S.L. | 68963 | $0.00 |
| 1033 | Thompson, Billy | 65213 | $0.00 |
| 1034 | Thompson, Jerry W. | 59810 | $0.00 |
| 1035 | Thompson, Jr., Rudolph H. | 50842 | $0.00 |
| 1036 | Thompson, Louis E. | 34008 | $0.00 |
| 1037 | Thompson, Michael J. | 76498 | $0.00 |
| 1038 | Thompson, Ronald F. | 54968 | $0.00 |
| 1039 | Thompson, Terry G. | 34435 | $0.00 |
| 1040 | Thorne, Duron | 41384 | $0.00 |
| 1041 | Thurman, Ivan J | 28235 | $0.00 |
| 1042 | Ticknor, Rex A. | 37302 | $0.00 |
| 1043 | Tijerina, Fernando | 86964 | $0.00 |
| 1044 | Tijerina, Mike | 62457 | $0.00 |
| 1045 | Tijerina, Victor | 48057 | $0.00 |
| 1046 | Tobias, Gilbert | 70690 | $0.00 |
| 1047 | Todd, Earnest Duke | 71388 | $0.00 |
| 1048 | Tomczyszyn, Jr., Grady P. | 48313 | $0.00 |
| 1049 | Tooke, Truett B. | 37303 | $0.00 |
| 1050 | Torres, Ray R. | 41772 | $0.00 |
| 1051 | Tortorice, Anthony | 44889 | $0.00 |
| 1052 | Tortorice, Joe M. | 27248 | $0.00 |
| 1053 | Townsell, Jr., Donald | 60705 | $0.00 |
| 1054 | Trahan, Stanley | 32932 | $0.00 |
| 1055 | Trevino, Hector | 38625 | $0.00 |
| 1056 | Trevino, Jr., Edmund D. | 41773 | $0.00 |
| 1057 | Trevino, Richard | 53564 | $0.00 |
| 1058 | Tucker, Emmett Andrew | 52737 | $0.00 |
| 1059 | Tucker, James H. | 955 | $0.00 |
| 1060 | Tucker, Russell D. | 43819 | $0.00 |
| 1061 | Tumis, John M. | 50015 | $0.00 |
| 1062 | Turner, Jerry | 58452 | $0.00 |
| 1063 | Turner, Thomas E. | 41774 | $0.00 |
| 1064 | Tyra, Lester W. | 24438 | $0.00 |
| 1065 | Ubernosky, Clarence G. | 39330 | $0.00 |
| 1066 | Ullrich, Henry W. | 39802 | $0.00 |
| 1067 | Umlang, Weldon H. | 29532 | $0.00 |
| 1068 | Vackar, Larry | 41386 | $0.00 |
| 1069 | Valls, Orlando | 30944 | $0.00 |
| 1070 | Van Ness, Robert R. | 48058 | $0.00 |
| 1071 | Van Winkle, Billy | 44890 | $0.00 |
| 1072 | Van Wright, Lawrence | 51321 | $0.00 |
| 1073 | Vance, III, Charles | 66735 | $0.00 |
| 1074 | Vaughan, Harold H. | 62458 | $0.00 |
| 1075 | Vaughn, William T. | 54970 | $0.00 |
| 1076 | Venegas, David | 63566 | $0.00 |
| 1077 | Vetuski, Mitchell | 52740 | $0.00 |
| 1078 | Vian, James G. | 33334 | $0.00 |
| 1079 | Vick, Willie G. | 34773 | $0.00 |
| 1080 | Villarreal, Gilbert | 22651 | $0.00 |



| Plaintiff | Payroll Number | Total |
|---|---|---|
| 1081 Villarreal, Gregory M. | 48060 | $0.00 |
| 1082 Wade, Larry W. | 33335 | $0.00 |
| 1083 Walcik, Randy | 68381 | $0.00 |
| 1084 Walker, James H. | 52742 | $0.00 |
| 1085 Walker, Jerry E. | 22652 | $0.00 |
| 1086 Walker, Roger W. | 61200 | $0.00 |
| 1087 Walley, Edwin Jack | 43821 | $0.00 |
| 1088 Walters, Llewel L. | 32934 | $0.00 |
| 1089 Ward, Casey A. | 59814 | $0.00 |
| 1090 Ward, David W. | 21324 | $0.00 |
| 1091 Ward, George C. | 40217 | $0.00 |
| 1092 Ward, Jr., Edward K. | 50017 | $0.00 |
| 1093 Ward, Thomas M. | 65215 | $0.00 |
| 1094 Warden, John H. | 32133 | $0.00 |
| 1095 Warfield, Gregory L. | 63568 | $0.00 |
| 1096 Washington, Earl D. | 64414 | $0.00 |
| 1097 Waters, Jr., Wayne G. | 54105 | $0.00 |
| 1098 Watkins, Danny D. | 62461 | $0.00 |
| 1099 Watson, Dale G. | 35166 | $0.00 |
| 1100 Watson, Tommy L. | 35730 | $0.00 |
| 1101 Watson, Victor O. | 32935 | $0.00 |
| 1102 Watterson, Richard | 105033 | $0.00 |
| 1103 Watts, Paul R. | 51324 | $0.00 |
| 1104 Watts, Ronnie L. | 35167 | $0.00 |
| 1105 Wead, Michael F. | 105034 | $0.00 |
| 1106 Weatherly, Bobby J | 35050 | $0.00 |
| 1107 Weathersby, John K. | 76501 | $0.00 |
| 1108 Weaver, Jr., Marion J. | 21325 | $0.00 |
| 1109 Webb, Robert Earl | 39401 | $0.00 |
| 1110 Weber, Carl A. | 41387 | $0.00 |
| 1111 Weber, Raymond G. | 34777 | $0.00 |
| 1112 Wedgeworth, Doyce W. | 50844 | $0.00 |
| 1113 Wedgeworth, Jack E | 28564 | $0.00 |
| 1114 Wedgeworth, Phillip J. | 62463 | $0.00 |
| 1115 Weidemann, Douglas R. | 28565 | $0.00 |
| 1116 Weinman, Barry W. | 71391 | $0.00 |
| 1117 Wessman, Jr., Fredrick H. | 71327 | $0.00 |
| 1118 West, Keith Lionel | 71800 | $0.00 |
| 1119 Wheeler, Charles V. | 54106 | $0.00 |
| 1120 Wheeler, Stanley E. | 66739 | $0.00 |
| 1121 Whitcher, Jr., Charles | 42511 | $0.00 |
| 1122 White, Alvin L. | 54971 | $0.00 |
| 1123 White, Robert A | 51325 | $0.00 |
| 1124 Whitehorn, Arnold B. | 24950 | $0.00 |
| 1125 Whittington, David W. | 50019 | $0.00 |
| 1126 Wieghat, Jerry D. | 71705 | $0.00 |
| 1127 Wilburn, Brandt A. | 32937 | $0.00 |
| 1128 Wilcox, William T. | 39402 | $0.00 |
| 1129 Wiley, Eugene | 42513 | $0.00 |
| 1130 Wilganowski, Richard J. | 48318 | $0.00 |
| 1131 Wilkins, Hermise M. | 71044 | $0.00 |
| 1132 Wilkins, William V. | 35509 | $0.00 |
| 1133 Williams, Carl L. | 60708 | $0.00 |
| 1134 Williams, Darrel | 34012 | $0.00 |
| 1135 Williams, Henry M. | 66740 | $0.00 |
| 1136 Williams, Johnnie D. | 94646 | $0.00 |
| 1137 Williams, Osborne R. | 70693 | $0.00 |
| 1138 Williams, Richard K | 41777 | $0.00 |
| 1139 Williams, Richard L. | 29566 | $0.00 |
| 1140 Williams, W K. | 30946 | $0.00 |



| | Plaintiff | Payroll Number | Total |
|---|---|---|---|
| 1141 | Williamson, Johnnie D. | 16830 | $0.00 |
| 1142 | Williamson, Robert Larkin | 31665 | $0.00 |
| 1143 | Willis, Anthony S. | 37150 | $0.00 |
| 1144 | Willis, Gary P. | 36693 | $0.00 |
| 1145 | Wilson, David R. | 71979 | $0.00 |
| 1146 | Wilson, Jr., Charles S. | 30328 | $0.00 |
| 1147 | Wilson, Richard | 64416 | $0.00 |
| 1148 | Wisniewski, Bruce A. | 63569 | $0.00 |
| 1149 | Wisnoski, James | 61769 | $0.00 |
| 1150 | Wolf, Jr., John C. | 38629 | $0.00 |
| 1151 | Wolters, Randolph W. | 32939 | $0.00 |
| 1152 | Wood, Bennett A. | 63570 | $0.00 |
| 1153 | Wood, John P. | 30947 | $0.00 |
| 1154 | Wood, Lloyd Christopher | 66742 | $0.00 |
| 1155 | Wood, Merrill L. | 30948 | $0.00 |
| 1156 | Wood, Rickey J. | 35733 | $0.00 |
| 1157 | Wood, Susan E. | 103977 | $0.00 |
| 1158 | Woodard, Michael D. | 59818 | $0.00 |
| 1159 | Woods, Nauther R. | 48062 | $0.00 |
| 1160 | Wooten, Clifton Roy | 50845 | $0.00 |
| 1161 | Wright, James A. | 32940 | $0.00 |
| 1162 | Wright, Terry J. | 70695 | $0.00 |
| 1163 | Wroblewski, Robert P. | 22656 | $0.00 |
| 1164 | Wunderlich, Joseph | 60709 | $0.00 |
| 1165 | Yanez, Victor M. | 68968 | $0.00 |
| 1166 | Yaw, Leighton H. | 41778 | $0.00 |
| 1167 | Yazbeck, Antoine | 66743 | $0.00 |
| 1168 | Young, Al Cortez | 21330 | $0.00 |
| 1169 | Young, Carl B. | 28238 | $0.00 |
| 1170 | Young, Melvin E. | 48321 | $0.00 |
| 1171 | Zepeda, Jr , John G. | 59819 | $0.00 |
| 1172 | Zepeda, Michael | 50846 | $0.00 |
| 1173 | Zigal, Mike E. | 54976 | $0.00 |
| 1174 | Zipps, Donald A. | 76503 | $0.00 |

