| | Plaintiff | Payroll Number | Gross Total | December 2004 Payment | July 2005 Payment | July 2006 Payment |
|---|---|---|---|---|---|---|
| 1 | Abbt, Joel E. | 100923 | $7,435.00 | $2,478.33 | $2,478.33 | $2,478.33 |
| 2 | Abdul-Kareem, Zaid Illiyas | 61189 | $19,918.60 | $6,639.53 | $6,639.53 | $6,639.53 |
| 3 | Achay, Curtis R. | 96039 | $13,464.10 | $4,488.03 | $4,488.03 | $4,488.03 |
| 4 | Adams, Jr., Douglas | 82079 | $50,895.76 | $16,965.25 | $16,965.25 | $16,965.25 |
| 5 | Adams, Kurt C. | 108878 | $38,212.70 | $12,737.57 | $12,737.57 | $12,737.57 |
| 6 | Adams, Samuel L. | 83198 | $79,357.22 | $26,452.41 | $26,452.41 | $26,452.41 |
| 7 | Addison, IV, Emmett L. | 96040 | $3,423.31 | $1,141.10 | $1,141.10 | $1,141.10 |
| 8 | Aguilar, Carlos | 109717 | $22,187.98 | $7,395.99 | $7,395.99 | $7,395.99 |
| 9 | Aguilar, Eleazar R. | 71661 | $85,904.62 | $28,634.87 | $28,634.87 | $28,634.87 |
| 10 | Aguirre, Jesse Z. | 105536 | $959.80 | $319.93 | $319.93 | $319.93 |
| 11 | Akeroyd, Michael D. | 65153 | $11,223.50 | $3,741.17 | $3,741.17 | $3,741.17 |
| 12 | Alcazar, Fermin F. | 100637 | $47,606.81 | $15,868.94 | $15,868.94 | $15,868.94 |
| 13 | Alden, Jr., William T. | 103907 | $4,738.64 | $1,579.55 | $1,579.55 | $1,579.55 |
| 14 | Alderete, Jr., Gilbert | 81600 | $43,716.29 | $14,572.10 | $14,572.10 | $14,572.10 |
| 15 | Alderete, Lorenzo | 71934 | $15,139.24 | $5,046.41 | $5,046.41 | $5,046.41 |
| 16 | Aleman, Rudy | 109718 | $24,008.26 | $8,002.75 | $8,002.75 | $8,002.75 |
| 17 | Alewine, Steven | 62401 | $19,592.80 | $6,530.93 | $6,530.93 | $6,530.93 |
| 18 | Alexander, Don | 100638 | $77,568.20 | $25,856.07 | $25,856.07 | $25,856.07 |
| 19 | Alexander, Jr., Kevin J. | 102342 | $5,915.20 | $1,971.73 | $1,971.73 | $1,971.73 |
| 20 | Alexander, Kathy | 96064 | $63,704.36 | $21,234.79 | $21,234.79 | $21,234.79 |
| 21 | Alexander, Mark A. | 87922 | $23,379.34 | $7,793.11 | $7,793.11 | $7,793.11 |
| 22 | Alexander, Troy D. | 87923 | $21,973.00 | $7,324.33 | $7,324.33 | $7,324.33 |
| 23 | Alexander, Zeno A. | 108522 | $34,226.92 | $11,408.97 | $11,408.97 | $11,408.97 |
| 24 | Allen, Dwight E. | 66680 | $11,149.60 | $3,716.53 | $3,716.53 | $3,716.53 |
| 25 | Allen, Gerald S. | 99868 | $13,078.12 | $4,359.37 | $4,359.37 | $4,359.37 |
| 26 | Allen, Gilbert E. | 71536 | $3,213.76 | $1,071.25 | $1,071.25 | $1,071.25 |
| 27 | Allen, Jeffrey | 100639 | $1,105.54 | $368.51 | $368.51 | $368.51 |
| 28 | Allen, Michael | 63507 | $421.36 | $140.45 | $140.45 | $140.45 |
| 29 | Allen, Patrick C. | 94452 | $136,398.02 | $45,466.01 | $45,466.01 | $45,466.01 |
| 30 | Allen, Ronny | 77584 | $7,707.22 | $2,569.07 | $2,569.07 | $2,569.07 |
| 31 | Allison, John G. | 71935 | $13,855.12 | $4,618.37 | $4,618.37 | $4,618.37 |
| 32 | Almaguer, David R. | 71329 | $104,398.12 | $34,799.37 | $34,799.37 | $34,799.37 |
| 33 | Alms, Michael Ray | 60652 | $110,282.32 | $36,760.77 | $36,760.77 | $36,760.77 |
| 34 | Alonzo, Lawrence G. | 94453 | $127,872.89 | $42,624.30 | $42,624.30 | $42,624.30 |
| 35 | Alvarez, Ezequiel | 104965 | $16,072.12 | $5,357.37 | $5,357.37 | $5,357.37 |
| 36 | Alvarez, Ismael J. | 90647 | $109,840.94 | $36,613.65 | $36,613.65 | $36,613.65 |
| 37 | Amador, Serapio | 94633 | $76,370.42 | $25,456.81 | $25,456.81 | $25,456.81 |
| 38 | Ambush, Howard | 79518 | $30,069.52 | $10,023.17 | $10,023.17 | $10,023.17 |
| 39 | Anderson, Elliott | 71537 | $37,946.63 | $12,648.88 | $12,648.88 | $12,648.88 |
| 40 | Anderson, George P. | 96041 | $128,573.75 | $42,857.92 | $42,857.92 | $42,857.92 |
| 41 | Anderson, James S. | 60653 | $8,157.83 | $2,719.28 | $2,719.28 | $2,719.28 |
| 42 | Anderson, Michael | 87924 | $16,073.26 | $5,357.75 | $5,357.75 | $5,357.75 |
| 43 | Andino, Marco T. | 77586 | $9,157.72 | $3,052.57 | $3,052.57 | $3,052.57 |
| 44 | Archibald, Larry D. | 61713 | $208,637.00 | $69,545.67 | $69,545.67 | $69,545.67 |
| 45 | Archibald, Laura W. | 105605 | $35,797.81 | $11,932.60 | $11,932.60 | $11,932.60 |
| 46 | Arenas, Rose M. | 105537 | $1,540.72 | $513.57 | $513.57 | $513.57 |
| 47 | Armstrong, David | 102343 | $14,852.77 | $4,950.92 | $4,950.92 | $4,950.92 |
| 48 | Armstrong, Gregory Alan | 94454 | $56,721.58 | $18,907.19 | $18,907.19 | $18,907.19 |
| 49 | Armstrong, Lanny W. | 62402 | $13,941.76 | $4,647.25 | $4,647.25 | $4,647.25 |
| 50 | Armstrong, Malcom | 68915 | $7,815.11 | $2,605.04 | $2,605.04 | $2,605.04 |
| 51 | Armstrong, Ulysses | 42458 | $550.72 | $183.57 | $183.57 | $183.57 |
| 52 | Arndt, Brian k. | 88843 | $74,838.26 | $24,946.09 | $24,946.09 | $24,946.09 |
| 53 | Arnold, Bruce | 88844 | $20,867.39 | $6,955.80 | $6,955.80 | $6,955.80 |
| 54 | Arnold, Jesse E | 87925 | $48,071.21 | $16,023.74 | $16,023.74 | $16,023.74 |
| 55 | Arnold-Shipp, Heather | 103911 | $46,921.70 | $15,640.57 | $15,640.57 | $15,640.57 |
| 56 | Arnt, Anthony R. | 44676 | $215,002.93 | $71,667.64 | $71,667.64 | $71,667.64 |
| 57 | Arriola, Jr., Francisco | 79520 | $100,248.55 | $33,416.18 | $33,416.18 | $33,416.18 |
| 58 | Arthur, Jr., Edgar A. | 71538 | $26,367.64 | $8,789.21 | $8,789.21 | $8,789.21 |
| 59 | Ary, Joseph A. | 50791 | $483.16 | $161.05 | $161.05 | $161.05 |
| 60 | Atchison, Terry | 88845 | $27,253.78 | $9,084.59 | $9,084.59 | $9,084.59 |

Exhibit "B"



| | Plaintiff | Payroll Number | Gross Total | December 2004 Payment | July 2005 Payment | July 2006 Payment |
|---|---|---|---|---|---|---|
| 61 | Atkinson, Hosea | 109721 | $15,523.51 | $5,174.50 | $5,174.50 | $5,174.50 |
| 62 | Atkinson, Kyle W. | 92694 | $37,113.85 | $12,371.28 | $12,371.28 | $12,371.28 |
| 63 | Atkinson, Myron Elliott | 77587 | $106,785.61 | $35,595.20 | $35,595.20 | $35,595.20 |
| 64 | Austin, Albert Neill | 59765 | $37,684.42 | $12,561.47 | $12,561.47 | $12,561.47 |
| 65 | Austin, Donald | 68970 | $55,039.33 | $18,346.44 | $18,346.44 | $18,346.44 |
| 66 | Ayres, Warren Daniel | 94455 | $18,855.82 | $6,285.27 | $6,285.27 | $6,285.27 |
| 67 | Baber, Chapman E. | 52690 | $571.12 | $190.37 | $190.37 | $190.37 |
| 68 | Bailey, Keith Gene | 100924 | $6,063.70 | $2,021.23 | $2,021.23 | $2,021.23 |
| 69 | Bailey, Michael C. | 82080 | $2,745.76 | $915.25 | $915.25 | $915.25 |
| 70 | Bailey, Michael J. | 87926 | $16,082.68 | $5,360.89 | $5,360.89 | $5,360.89 |
| 71 | Bailey, Royce E. | 71541 | $17,544.74 | $5,848.25 | $5,848.25 | $5,848.25 |
| 72 | Baird, Tony W. | 48009 | $103,086.58 | $34,362.19 | $34,362.19 | $34,362.19 |
| 73 | Baker, Cedric L. | 100641 | $6,132.31 | $2,044.10 | $2,044.10 | $2,044.10 |
| 74 | Baker, Jeffrey | 83199 | $2,530.48 | $843.49 | $843.49 | $843.49 |
| 75 | Balcerek, Christopher C. | 87927 | $73,057.88 | $24,352.63 | $24,352.63 | $24,352.63 |
| 76 | Ballard, Rodney K. | 87928 | $153,357.02 | $51,119.01 | $51,119.01 | $51,119.01 |
| 77 | Bane, John T. | 102345 | $1,210.31 | $403.44 | $403.44 | $403.44 |
| 78 | Barbary, Ollie | 61714 | $3,509.44 | $1,169.81 | $1,169.81 | $1,169.81 |
| 79 | Barber, Douglas K. | 100642 | $20,158.24 | $6,719.41 | $6,719.41 | $6,719.41 |
| 80 | Barkdull, Jay | 80933 | $59,680.78 | $19,893.59 | $19,893.59 | $19,893.59 |
| 81 | Barnes, Guy L. | 66682 | $49,017.68 | $16,339.23 | $16,339.23 | $16,339.23 |
| 82 | Barnes, Justin N. | 99869 | $60,306.62 | $20,102.21 | $20,102.21 | $20,102.21 |
| 83 | Barrientes, John Chris | 88846 | $53,256.67 | $17,752.22 | $17,752.22 | $17,752.22 |
| 84 | Barta, Thomas J. | 51721 | $34,948.31 | $11,649.44 | $11,649.44 | $11,649.44 |
| 85 | Baskin, Brian A. | 94634 | $129,133.73 | $43,044.58 | $43,044.58 | $43,044.58 |
| 86 | Batchelor-Koeppen, Chrystial | 105538 | $5,294.44 | $1,764.81 | $1,764.81 | $1,764.81 |
| 87 | Bates, Darrell Louis | 78402 | $41,746.15 | $13,915.38 | $13,915.38 | $13,915.38 |
| 88 | Bates, Marcus W. | 61151 | $1,374.40 | $458.13 | $458.13 | $458.13 |
| 89 | Bates, Ronnie D. | 81601 | $84,841.87 | $28,280.62 | $28,280.62 | $28,280.62 |
| 90 | Batiste, Lary D. | 71939 | $231,496.18 | $77,165.39 | $77,165.39 | $77,165.39 |
| 91 | Beard, Alec Martin | 71755 | $39,038.12 | $13,012.71 | $13,012.71 | $13,012.71 |
| 92 | Beasley, Claude A. | 49088 | $226,157.51 | $75,385.84 | $75,385.84 | $75,385.84 |
| 93 | Beaty, Leon C. | 53518 | $892.96 | $297.65 | $297.65 | $297.65 |
| 94 | Beavers, Casey L. | 92125 | $46,228.61 | $15,409.54 | $15,409.54 | $15,409.54 |
| 95 | Becknal, Mark | 96042 | $104,508.67 | $34,836.22 | $34,836.22 | $34,836.22 |
| 96 | Beddingfield, Scott D. | 81603 | $90,398.77 | $30,132.92 | $30,132.92 | $30,132.92 |
| 97 | Bell, Deandre | 108465 | $31,729.34 | $10,576.45 | $10,576.45 | $10,576.45 |
| 98 | Bell, James E. | 61152 | $30,401.26 | $10,133.75 | $10,133.75 | $10,133.75 |
| 99 | Bellamy, Billy J. | 108879 | $29,766.80 | $9,922.27 | $9,922.27 | $9,922.27 |
| 100 | Bennett, Gilbert T. | 61719 | $37,229.08 | $12,409.69 | $12,409.69 | $12,409.69 |
| 101 | Bennett, Mark | 83200 | $9,978.88 | $3,326.29 | $3,326.29 | $3,326.29 |
| 102 | Bennett, Robert L. | 43773 | $107,955.11 | $35,985.04 | $35,985.04 | $35,985.04 |
| 103 | Benningfield, William L. | 49653 | $4,439.18 | $1,479.73 | $1,479.73 | $1,479.73 |
| 104 | Benson, Jr., Charlie D. | 92695 | $41,957.99 | $13,986.00 | $13,986.00 | $13,986.00 |
| 105 | Berkenhoff, Kevin D. | 88847 | $75,484.54 | $25,161.51 | $25,161.51 | $25,161.51 |
| 106 | Berlanga, Richard G. | 70993 | $25,380.31 | $8,460.10 | $8,460.10 | $8,460.10 |
| 107 | Berrones, III, Jesse | 87929 | $128,412.52 | $42,804.17 | $42,804.17 | $42,804.17 |
| 108 | Berry, Douglas W. | 82081 | $53,409.14 | $17,803.05 | $17,803.05 | $17,803.05 |
| 109 | Berry, Jr., Clayton G. | 96043 | $38,183.48 | $12,727.83 | $12,727.83 | $12,727.83 |
| 110 | Berry, Ruben G. | 94456 | $8,278.30 | $2,759.43 | $2,759.43 | $2,759.43 |
| 111 | Bettes, Jerry R. | 95831 | $51,666.41 | $17,222.14 | $17,222.14 | $17,222.14 |
| 112 | Beutell, George G. | 64359 | $139,154.08 | $46,384.69 | $46,384.69 | $46,384.69 |
| 113 | Birkelbach, Steven | 88848 | $19,111.91 | $6,370.64 | $6,370.64 | $6,370.64 |
| 114 | Birmingham, Robert E. | 95241 | $117,827.72 | $39,275.91 | $39,275.91 | $39,275.91 |
| 115 | Bishop, Ronald W. | 48012 | $20,796.13 | $6,932.04 | $6,932.04 | $6,932.04 |
| 116 | Bittick, Darald | 83201 | $32,337.67 | $10,779.22 | $10,779.22 | $10,779.22 |
| 117 | Black, Randy A. | 71336 | $31,524.29 | $10,508.10 | $10,508.10 | $10,508.10 |
| 118 | Black, Timothy T. | 62406 | $557.32 | $185.77 | $185.77 | $185.77 |
| 119 | Blackburn, Terry W. | 81605 | $47,152.07 | $15,717.36 | $15,717.36 | $15,717.36 |
| 120 | Blackmon, Ronald L. | 88849 | $118,606.90 | $39,535.63 | $39,535.63 | $39,535.63 |



| | Plaintiff | Payroll Number | Gross Total | December 2004 Payment | July 2005 Payment | July 2006 Payment |
|---|---|---|---|---|---|---|
| 121 | Blackmon, Sr., Garry W. | 87930 | $29,986.46 | $9,995.49 | $9,995.49 | $9,995.49 |
| 122 | Blair, Scotch | 96045 | $65,258.11 | $21,752.70 | $21,752.70 | $21,752.70 |
| 123 | *Blake, Shane* | 108524 | $34,154.25 | $11,384.75 | $11,384.75 | $11,384.75 |
| 124 | Blake, Sr., Daniel W. | 102349 | $2,388.64 | $796.21 | $796.21 | $796.21 |
| 125 | Blanks, Freddy L. | 57298 | $5,385.52 | $1,795.17 | $1,795.17 | $1,795.17 |
| 126 | Blevins, Michael W. | 76458 | $54,613.87 | $18,204.62 | $18,204.62 | $18,204.62 |
| 127 | Bloomberg, Jr., Herman R. | 81606 | $176,551.75 | $58,850.58 | $58,850.58 | $58,850.58 |
| 128 | Blumrick, Robert A. | 71265 | $23,250.04 | $7,750.01 | $7,750.01 | $7,750.01 |
| 129 | Bobbitt, Keith | 71940 | $17,332.24 | $5,777.41 | $5,777.41 | $5,777.41 |
| 130 | Bolar, David L. | 71942 | $5,072.92 | $1,690.97 | $1,690.97 | $1,690.97 |
| 131 | Boles, Jeffrey R. | 71943 | $36,358.85 | $12,119.62 | $12,119.62 | $12,119.62 |
| 132 | Boles, Kenneth M. | 70995 | $42,900.97 | $14,300.32 | $14,300.32 | $14,300.32 |
| 133 | Bolt, Jr., Almos L. | 88850 | $56,467.45 | $18,822.48 | $18,822.48 | $18,822.48 |
| 134 | Bolton, Terry | 65668 | $86,178.29 | $28,726.10 | $28,726.10 | $28,726.10 |
| 135 | Bond, Aaron L. | 109724 | $17,770.87 | $5,923.62 | $5,923.62 | $5,923.62 |
| 136 | Bond, Joseph T. | 33989 | $8,313.88 | $2,771.29 | $2,771.29 | $2,771.29 |
| 137 | Booth, Susan R. | 105541 | $2,514.88 | $838.29 | $838.29 | $838.29 |
| 138 | Boriskie, Phil A. | 78405 | $40,233.23 | $13,411.08 | $13,411.08 | $13,411.08 |
| 139 | Bortz, Michael | 94635 | $2,673.46 | $891.15 | $891.15 | $891.15 |
| 140 | Boshears, David L. | 94636 | $3,816.76 | $1,272.25 | $1,272.25 | $1,272.25 |
| 141 | Boudreaux, David C. | 95242 | $53,673.37 | $17,891.12 | $17,891.12 | $17,891.12 |
| 142 | Bounds, Michael W. | 88851 | $83,903.11 | $27,967.70 | $27,967.70 | $27,967.70 |
| 143 | Bowden, Michael W. | 87932 | $46,911.05 | $15,637.02 | $15,637.02 | $15,637.02 |
| 144 | Bowers, Joseph E. | 96047 | $2,327.20 | $775.73 | $775.73 | $775.73 |
| 145 | Bowers, Jr., Herbert H. | 108880 | $29,260.63 | $9,753.54 | $9,753.54 | $9,753.54 |
| 146 | Bowyer, Ronald Lee | 66685 | $218,750.30 | $72,916.77 | $72,916.77 | $72,916.77 |
| 147 | Boyd, Clifford O. | 71486 | $83,469.59 | $27,823.20 | $27,823.20 | $27,823.20 |
| 148 | Boyer, Jr., Raymond E. | 38592 | $594.76 | $198.25 | $198.25 | $198.25 |
| 149 | Bradford, Steven Arnold | 71340 | $4,281.28 | $1,427.09 | $1,427.09 | $1,427.09 |
| 150 | Brady, Eric D. | 70997 | $8,126.08 | $2,708.69 | $2,708.69 | $2,708.69 |
| 151 | Braggs, Jimmie Lee | 67509 | $53,326.61 | $17,775.54 | $17,775.54 | $17,775.54 |
| 152 | Branch, Robert L. | 77590 | $118,250.74 | $39,416.91 | $39,416.91 | $39,416.91 |
| 153 | Branch, Robert M. | 92126 | $110,272.49 | $36,757.50 | $36,757.50 | $36,757.50 |
| 154 | Brannon, Glenn | 66686 | $58,266.37 | $19,422.12 | $19,422.12 | $19,422.12 |
| 155 | Brantley, Carlton R. | 83202 | $104,090.69 | $34,696.90 | $34,696.90 | $34,696.90 |
| 156 | Braswell, William M. | 99871 | $14,784.05 | $4,928.02 | $4,928.02 | $4,928.02 |
| 157 | Brice, John M. | 87933 | $8,512.06 | $2,837.35 | $2,837.35 | $2,837.35 |
| 158 | Bridges, Edward M. | 88852 | $79,611.91 | $26,537.30 | $26,537.30 | $26,537.30 |
| 159 | Bridges, John W. | 83203 | $4,844.92 | $1,614.97 | $1,614.97 | $1,614.97 |
| 160 | Britton, Buddy J. | 100925 | $1,275.32 | $425.11 | $425.11 | $425.11 |
| 161 | Brock, Brian J. | 100926 | $1,196.80 | $398.93 | $398.93 | $398.93 |
| 162 | Brock, Jeffrey B. | 103915 | $689.08 | $229.69 | $229.69 | $229.69 |
| 163 | Brode, Christopher W. | 109726 | $25,137.10 | $8,379.03 | $8,379.03 | $8,379.03 |
| 164 | Brooks, Greg S. | 100927 | $40,129.88 | $13,376.63 | $13,376.63 | $13,376.63 |
| 165 | Brown, Anthony W. | 96048 | $115,781.47 | $38,593.82 | $38,593.82 | $38,593.82 |
| 166 | Brown, Donald R. | 65160 | $21,510.64 | $7,170.21 | $7,170.21 | $7,170.21 |
| 167 | Brown, Eric E. | 96049 | $51,406.40 | $17,135.47 | $17,135.47 | $17,135.47 |
| 168 | Brown, Garry L. | 77591 | $127,350.98 | $42,450.33 | $42,450.33 | $42,450.33 |
| 169 | Brown, Randy Edward | 81610 | $3,325.54 | $1,108.51 | $1,108.51 | $1,108.51 |
| 170 | Brown, Regginald W. | 104970 | $5,171.89 | $1,723.96 | $1,723.96 | $1,723.96 |
| 171 | Brown, Ronald G. | 33574 | $1,693.60 | $564.53 | $564.53 | $564.53 |
| 172 | Bruns, John O. | 109727 | $22,750.85 | $7,583.62 | $7,583.62 | $7,583.62 |
| 173 | Bryan, Kendal C. | 63513 | $32,857.04 | $10,952.35 | $10,952.35 | $10,952.35 |
| 174 | Bryant, Byron Edward | 49306 | $7,961.08 | $2,653.69 | $2,653.69 | $2,653.69 |
| 175 | Bryant, Joe A. | 80937 | $29,628.70 | $9,876.23 | $9,876.23 | $9,876.23 |
| 176 | Buchman, Robert R. | 92696 | $95,870.11 | $31,956.70 | $31,956.70 | $31,956.70 |
| 177 | Buchtien, Michael T. | 80938 | $22,464.88 | $7,488.29 | $7,488.29 | $7,488.29 |
| 178 | Buckelew, James | 32610 | $5,769.52 | $1,923.17 | $1,923.17 | $1,923.17 |
| 179 | Buell, Jr., Milton C. | 70998 | $116,650.09 | $38,883.36 | $38,883.36 | $38,883.36 |
| 180 | Bullard, Rick | 88853 | $54,095.77 | $18,031.92 | $18,031.92 | $18,031.92 |



| | Plaintiff | Payroll Number | Gross Total | December 2004 Payment | July 2005 Payment | July 2006 Payment |
|---|---|---|---|---|---|---|
| 181 | Burgess, Brian E. | 63515 | $36,913.81 | $12,304.60 | $12,304.60 | $12,304.60 |
| 182 | Burk, Ronald Ray | 82083 | $1,094.32 | $364.77 | $364.77 | $364.77 |
| 183 | Burke, Grady D. | 100929 | $6,807.40 | $2,269.13 | $2,269.13 | $2,269.13 |
| 184 | Burke, Scott E. | 100928 | $2,399.92 | $799.97 | $799.97 | $799.97 |
| 185 | Burleson, Joe E. | 71756 | $32,846.72 | $10,948.91 | $10,948.91 | $10,948.91 |
| 186 | Burleson, Jr., John H. | 59767 | $72,689.57 | $24,229.86 | $24,229.86 | $24,229.86 |
| 187 | Burlin, George Scott | 63515 | $32,231.95 | $10,743.98 | $10,743.98 | $10,743.98 |
| 188 | Burnett, William G. | 78408 | $27,405.58 | $9,135.19 | $9,135.19 | $9,135.19 |
| 189 | Burns, Jr., Arthur | 102350 | $1,985.08 | $661.69 | $661.69 | $661.69 |
| 190 | Burton, II, John A. | 108881 | $32,053.97 | $10,684.66 | $10,684.66 | $10,684.66 |
| 191 | Bush, Cornelius C. | 41970 | $9,798.64 | $3,266.21 | $3,266.21 | $3,266.21 |
| 192 | Bush, Darrel W. | 94637 | $435.40 | $145.13 | $145.13 | $145.13 |
| 193 | Bushcard, William Charles | 28989 | $116,435.80 | $38,811.93 | $38,811.93 | $38,811.93 |
| 194 | Bushchardt, Robert Wynn | 83204 | $194,817.98 | $64,939.33 | $64,939.33 | $64,939.33 |
| 195 | Butler, Andre | 104971 | $705.64 | $235.21 | $235.21 | $235.21 |
| 196 | Butler, Jarvis | 65736 | $12,732.79 | $4,244.26 | $4,244.26 | $4,244.26 |
| 197 | Butler, Johnny H. | 70999 | $23,942.29 | $7,980.76 | $7,980.76 | $7,980.76 |
| 198 | Butts, Clinton R. | 44678 | $9,509.75 | $3,169.92 | $3,169.92 | $3,169.92 |
| 199 | Byrd, Charles D. | 79523 | $98,183.99 | $32,728.00 | $32,728.00 | $32,728.00 |
| 200 | Byrd, Howard T. | 108882 | $26,568.46 | $8,856.15 | $8,856.15 | $8,856.15 |
| 201 | Byrd, Michael W. | 88854 | $56,722.87 | $18,907.62 | $18,907.62 | $18,907.62 |
| 202 | Calderon, Roberto | 83205 | $1,216.60 | $405.53 | $405.53 | $405.53 |
| 203 | Calfee, Joel R. | 94461 | $106,372.03 | $35,457.34 | $35,457.34 | $35,457.34 |
| 204 | Cameron, Lonny R. | 62407 | $140,445.67 | $46,815.22 | $46,815.22 | $46,815.22 |
| 205 | Campbell, James E. | 108883 | $38,267.44 | $12,755.81 | $12,755.81 | $12,755.81 |
| 206 | Campbell, James L. | 71545 | $63,601.12 | $21,200.37 | $21,200.37 | $21,200.37 |
| 207 | Campbell, John D. | 49655 | $42,654.40 | $14,218.13 | $14,218.13 | $14,218.13 |
| 208 | Campbell, Raymond L. | 97662 | $74,828.14 | $24,942.71 | $24,942.71 | $24,942.71 |
| 209 | Campbell, Robert M. | 60656 | $2,367.58 | $789.19 | $789.19 | $789.19 |
| 210 | Campbell, Troy | 94462 | $36,324.38 | $12,108.13 | $12,108.13 | $12,108.13 |
| 211 | Canell, Kenneth P. | 59770 | $152,405.20 | $50,801.73 | $50,801.73 | $50,801.73 |
| 212 | Cannella, Cory C. | 108525 | $32,212.88 | $10,737.63 | $10,737.63 | $10,737.63 |
| 213 | Cannon, Larry | 96050 | $42,751.51 | $14,250.50 | $14,250.50 | $14,250.50 |
| 214 | Cano, Rene M. | 80940 | $73,903.30 | $24,634.43 | $24,634.43 | $24,634.43 |
| 215 | Caraway, Kenneth Wayne | 71944 | $5,061.76 | $1,687.25 | $1,687.25 | $1,687.25 |
| 216 | Carleton, Greg R. | 82084 | $9,317.53 | $3,105.84 | $3,105.84 | $3,105.84 |
| 217 | Carley, Kevin | 94463 | $10,057.36 | $3,352.45 | $3,352.45 | $3,352.45 |
| 218 | Carmon, James B. | 102352 | $1,921.96 | $640.65 | $640.65 | $640.65 |
| 219 | Carnes, Robert W. | 103916 | $55,882.43 | $18,627.48 | $18,627.48 | $18,627.48 |
| 220 | Carpenter, Keith E. | 70640 | $16,063.58 | $5,354.53 | $5,354.53 | $5,354.53 |
| 221 | Carrion, John Andrew | 68917 | $5,092.12 | $1,697.37 | $1,697.37 | $1,697.37 |
| 222 | Carrizales, Bruce R. | 80941 | $37,449.11 | $12,483.04 | $12,483.04 | $12,483.04 |
| 223 | Carroll, Jimmy W. | 65161 | $120,666.35 | $40,222.12 | $40,222.12 | $40,222.12 |
| 224 | Carter, Charles R. | 88855 | $80,548.64 | $26,849.55 | $26,849.55 | $26,849.55 |
| 225 | Carter, Dana E. | 94517 | $117,969.10 | $39,323.03 | $39,323.03 | $39,323.03 |
| 226 | Carter, Royal Ray | 80942 | $57,771.64 | $19,257.21 | $19,257.21 | $19,257.21 |
| 227 | Cash, Christopher W. | 104972 | $51,727.66 | $17,242.55 | $17,242.55 | $17,242.55 |
| 228 | Cassidy, William A. | 83206 | $12,899.35 | $4,299.78 | $4,299.78 | $4,299.78 |
| 229 | Castillo, Pete | 108526 | $36,128.57 | $12,042.86 | $12,042.86 | $12,042.86 |
| 230 | Castleberry, Jr, Robert W. | 96051 | $42,421.82 | $14,140.61 | $14,140.61 | $14,140.61 |
| 231 | Cato, Christopher D. | 94638 | $86,198.54 | $28,732.85 | $28,732.85 | $28,732.85 |
| 232 | Causey, Edward E. | 95832 | $111,575.81 | $37,191.94 | $37,191.94 | $37,191.94 |
| 233 | Caynon, Jeffrey A. | 104973 | $47,519.44 | $15,839.81 | $15,839.81 | $15,839.81 |
| 234 | Chambers, Fred D | 68918 | $130,099.36 | $43,366.45 | $43,366.45 | $43,366.45 |
| 235 | Chambers, John C | 94464 | $5,271.88 | $1,757.29 | $1,757.29 | $1,757.29 |
| 236 | Chapa, III, Gregory | 92697 | $17,408.00 | $5,802.67 | $5,802.67 | $5,802.67 |
| 237 | Chapa, Pedro | 94465 | $41,064.05 | $13,688.02 | $13,688.02 | $13,688.02 |
| 238 | Chavez, Enrique | 82085 | $5,527.72 | $1,842.57 | $1,842.57 | $1,842.57 |
| 239 | Chavez, Manuel G. | 88856 | $197,064.98 | $65,688.33 | $65,688.33 | $65,688.33 |
| 240 | Chavez, Roland M. | 65163 | $33,900.53 | $11,300.18 | $11,300.18 | $11,300.18 |



| | Plaintiff | Payroll Number | Gross Total | December 2004 Payment | July 2005 Payment | July 2006 Payment |
|---|---|---|---|---|---|---|
| 241 | Chelette, Greg W. | 56058 | $15,335.20 | $5,111.73 | $5,111.73 | $5,111.73 |
| 242 | Childers, David W. | 88857 | $29,874.37 | $9,958.12 | $9,958.12 | $9,958.12 |
| 243 | Childers, Jr., Grady L. | 77594 | $690.16 | $230.05 | $230.05 | $230.05 |
| 244 | Childers, Julie A. | 95532 | $108,173.72 | $36,057.91 | $36,057.91 | $36,057.91 |
| 245 | Childress, George V. | 94466 | $100,994.39 | $33,664.80 | $33,664.80 | $33,664.80 |
| 246 | Christ, Russell | 108886 | $36,639.14 | $12,213.05 | $12,213.05 | $12,213.05 |
| 247 | Cichon, Lawrence M. | 65673 | $30,518.54 | $10,172.85 | $10,172.85 | $10,172.85 |
| 248 | Cinco, Larry W. | 71273 | $26,096.80 | $8,698.93 | $8,698.93 | $8,698.93 |
| 249 | Cinco, Ponciano W. | 71946 | $30,394.24 | $10,131.41 | $10,131.41 | $10,131.41 |
| 250 | Clack, Charles D. | 71274 | $15,822.16 | $5,274.05 | $5,274.05 | $5,274.05 |
| 251 | Clark, Joseph Alan | 71757 | $469.24 | $156.41 | $156.41 | $156.41 |
| 252 | Clark, Jr., Peter S. | 71947 | $33,875.83 | $11,291.94 | $11,291.94 | $11,291.94 |
| 253 | Clark, Todd E. | 81613 | $144,461.68 | $48,153.89 | $48,153.89 | $48,153.89 |
| 254 | Clay, Derrick L. | 111876 | $7,957.60 | $2,652.53 | $2,652.53 | $2,652.53 |
| 255 | Clayton, Elbert G. | 66690 | $24,383.98 | $8,127.99 | $8,127.99 | $8,127.99 |
| 256 | Cleboski, Mathew | 108528 | $41,297.59 | $13,765.86 | $13,765.86 | $13,765.86 |
| 257 | Clements, Scott Alan | 100931 | $10,283.86 | $3,427.95 | $3,427.95 | $3,427.95 |
| 258 | Cline, Lamont P. | 87936 | $216,465.19 | $72,155.06 | $72,155.06 | $72,155.06 |
| 259 | Cloud, Daryl | 82086 | $6,044.80 | $2,014.93 | $2,014.93 | $2,014.93 |
| 260 | Cockrell, Michael D. | 71665 | $540.04 | $180.01 | $180.01 | $180.01 |
| 261 | Cockrell, Randal B. | 78409 | $188,175.53 | $62,725.18 | $62,725.18 | $62,725.18 |
| 262 | Coe, David L. | 87937 | $61,120.43 | $20,373.48 | $20,373.48 | $20,373.48 |
| 263 | Coe, James | 100644 | $2,652.88 | $884.29 | $884.29 | $884.29 |
| 264 | Coker, Jr., Robert G. | 71547 | $3,551.80 | $1,183.93 | $1,183.93 | $1,183.93 |
| 265 | Colaiacomo, David Joseph | 92698 | $7,892.14 | $2,630.71 | $2,630.71 | $2,630.71 |
| 266 | Cole, Richard | 87938 | $120,154.15 | $40,051.38 | $40,051.38 | $40,051.38 |
| 267 | Cole, William D. (Billy) | 84282 | $59,945.66 | $19,981.89 | $19,981.89 | $19,981.89 |
| 268 | Coleman, Abel | 82087 | $28,102.06 | $9,367.35 | $9,367.35 | $9,367.35 |
| 269 | Coleman, Michael J. | 108529 | $31,705.33 | $10,568.44 | $10,568.44 | $10,568.44 |
| 270 | Collazo, Eusebio | 71004 | $3,811.60 | $1,270.53 | $1,270.53 | $1,270.53 |
| 271 | Collins, Douglas A. | 65164 | $1,739.08 | $579.69 | $579.69 | $579.69 |
| 272 | Collins, Jack | 71666 | $70,639.34 | $23,546.45 | $23,546.45 | $23,546.45 |
| 273 | Collins, Richard N. | 68921 | $11,343.71 | $3,781.24 | $3,781.24 | $3,781.24 |
| 274 | Combs, Jr., Travis | 108887 | $36,093.14 | $12,031.05 | $12,031.05 | $12,031.05 |
| 275 | Combs, Mark | 109735 | $23,794.21 | $7,931.40 | $7,931.40 | $7,931.40 |
| 276 | Connelly, Eileen | 102354 | $2,268.40 | $756.13 | $756.13 | $756.13 |
| 277 | Conrad, Patrick M. | 68922 | $899.92 | $299.97 | $299.97 | $299.97 |
| 278 | Coogler, Clint | 96052 | $70,737.16 | $23,579.05 | $23,579.05 | $23,579.05 |
| 279 | Coogler, Gary L. | 100932 | $5,114.08 | $1,704.69 | $1,704.69 | $1,704.69 |
| 280 | Cook, Gerald W. | 80944 | $3,808.46 | $1,269.49 | $1,269.49 | $1,269.49 |
| 281 | Cook, Jeffrey | 92699 | $44,187.40 | $14,729.13 | $14,729.13 | $14,729.13 |
| 282 | Cook, Mark L. | 44854 | $97,160.99 | $32,387.00 | $32,387.00 | $32,387.00 |
| 283 | Cook, Richard C. | 29014 | $1,611.04 | $537.01 | $537.01 | $537.01 |
| 284 | Cooley, Denny D. | 95243 | $28,828.15 | $9,609.38 | $9,609.38 | $9,609.38 |
| 285 | Cooley, Jessie L. | 94469 | $58,539.04 | $19,513.01 | $19,513.01 | $19,513.01 |
| 286 | Cooney, James W. | 77595 | $16,768.48 | $5,589.49 | $5,589.49 | $5,589.49 |
| 287 | Cooper, David W. | 94470 | $6,924.64 | $2,308.21 | $2,308.21 | $2,308.21 |
| 288 | Cooper, Greg | 71667 | $16,050.64 | $5,350.21 | $5,350.21 | $5,350.21 |
| 289 | Cooper, Terry A. | 80945 | $131,388.23 | $43,796.08 | $43,796.08 | $43,796.08 |
| 290 | Corley, Robert L. | 61726 | $8,716.31 | $2,905.44 | $2,905.44 | $2,905.44 |
| 291 | Cornelius, Benjamin W. | 83209 | $48,257.54 | $16,085.85 | $16,085.85 | $16,085.85 |
| 292 | Cornelius, Bryan | 96053 | $42,830.54 | $14,276.85 | $14,276.85 | $14,276.85 |
| 293 | Cornett, Bruce A. | 99873 | $465.88 | $155.29 | $155.29 | $155.29 |
| 294 | Cornitius, Michael E. | 99874 | $1,500.88 | $500.29 | $500.29 | $500.29 |
| 295 | Cornwell, Michael Wayne | 79524 | $7,350.88 | $2,450.29 | $2,450.29 | $2,450.29 |
| 296 | Corona, Daniel | 94471 | $24,035.45 | $8,011.82 | $8,011.82 | $8,011.82 |
| 297 | Coshatt, Bob | 71668 | $7,444.72 | $2,481.57 | $2,481.57 | $2,481.57 |
| 298 | Coursey, Kenneth | 71669 | $37,847.29 | $12,615.76 | $12,615.76 | $12,615.76 |
| 299 | Court, Julius D. | 108888 | $38,684.15 | $12,894.72 | $12,894.72 | $12,894.72 |
| 300 | Cowles, Bill G. | 40246 | $49,370.27 | $16,456.76 | $16,456.76 | $16,456.76 |



| | Plaintiff | Payroll Number | Gross Total | December 2004 Payment | July 2005 Payment | July 2006 Payment |
|---|---|---|---|---|---|---|
| 301 | Craft, Chad R. | 100645 | $20,377.01 | $6,792.34 | $6,792.34 | $6,792.34 |
| 302 | Craft, Mishie I. | 66691 | $2,141.08 | $713.69 | $713.69 | $713.69 |
| 303 | Cravey, Johnie J. | 105547 | $58,988.53 | $19,662.84 | $19,662.84 | $19,662.84 |
| 304 | Cravin, James Alpha | 36671 | $913.12 | $304.37 | $304.37 | $304.37 |
| 305 | Crawford, David L.. | 108889 | $32,263.55 | $10,754.52 | $10,754.52 | $10,754.52 |
| 306 | Crawford, Jr., Burton G. | 87940 | $4,282.96 | $1,427.65 | $1,427.65 | $1,427.65 |
| 307 | Crayton, Daniel L. | 103919 | $6,834.04 | $2,278.01 | $2,278.01 | $2,278.01 |
| 308 | Creeks, Gregory | 105548 | $1,513.60 | $504.53 | $504.53 | $504.53 |
| 309 | Crespo, Maureen O. | 103920 | $3,431.09 | $1,143.70 | $1,143.70 | $1,143.70 |
| 310 | Crotchett, John M. | 65675 | $44,228.98 | $14,742.99 | $14,742.99 | $14,742.99 |
| 311 | *Crowley, Christopher* | 109737 | $23,783.14 | $7,927.71 | $7,927.71 | $7,927.71 |
| 312 | Crowson, Paul | 71670 | $8,924.84 | $2,974.95 | $2,974.95 | $2,974.95 |
| 313 | Crumpler, Russell T. | 48019 | $39,731.08 | $13,243.69 | $13,243.69 | $13,243.69 |
| 314 | Cruz, Jr., Armando | 108530 | $40,623.70 | $13,541.23 | $13,541.23 | $13,541.23 |
| 315 | *Cruz, Michael E.* | 108531 | $29,594.36 | $9,864.79 | $9,864.79 | $9,864.79 |
| 316 | Cuevas, Victor M. | 64363 | $25,000.01 | $8,333.34 | $8,333.34 | $8,333.34 |
| 317 | Cummings, Mark T. | 78411 | $34,863.82 | $11,621.27 | $11,621.27 | $11,621.27 |
| 318 | Cunningham, Gregory W. | 109738 | $20,808.08 | $6,936.03 | $6,936.03 | $6,936.03 |
| 319 | Cunningham, Ralph | 104975 | $3,094.36 | $1,031.45 | $1,031.45 | $1,031.45 |
| 320 | Cunningham, Timothy B. | 70645 | $576.76 | $192.25 | $192.25 | $192.25 |
| 321 | Curette, Brad A. | 100646 | $13,565.78 | $4,521.93 | $4,521.93 | $4,521.93 |
| 322 | Currie, Kenneth B. | 87941 | $17,964.13 | $5,988.04 | $5,988.04 | $5,988.04 |
| 323 | Currie, Kevin | 80947 | $57,295.51 | $19,098.50 | $19,098.50 | $19,098.50 |
| 324 | Currie, Randall L. | 38992 | $12,606.40 | $4,202.13 | $4,202.13 | $4,202.13 |
| 325 | Curry, Michael A. | 71278 | $32,061.19 | $10,687.06 | $10,687.06 | $10,687.06 |
| 326 | Curry, Roger D. | 71279 | $29,250.64 | $9,750.21 | $9,750.21 | $9,750.21 |
| 327 | Curtis, David W. | 42466 | $49,160.33 | $16,386.78 | $16,386.78 | $16,386.78 |
| 328 | Curtis, Jr., Stanley G. | 102356 | $5,431.33 | $1,810.44 | $1,810.44 | $1,810.44 |
| 329 | Curtis, Patrick D. | 102355 | $41,958.98 | $13,986.33 | $13,986.33 | $13,986.33 |
| 330 | Daigle, Michael | 78412 | $9,417.67 | $3,139.22 | $3,139.22 | $3,139.22 |
| 331 | Dail, Richard A. | 63523 | $895.60 | $298.53 | $298.53 | $298.53 |
| 332 | Daley, Philip E. | 65165 | $149,629.28 | $49,876.43 | $49,876.43 | $49,876.43 |
| 333 | Dalzell, William Bruce | 64364 | $27,092.36 | $9,030.79 | $9,030.79 | $9,030.79 |
| 334 | Daniels, Dana | 100963 | $40,637.87 | $13,545.96 | $13,545.96 | $13,545.96 |
| 335 | Daniels, John D. | 99875 | $1,519.00 | $506.33 | $506.33 | $506.33 |
| 336 | Dauphine, Anthony | 108890 | $40,152.40 | $13,384.13 | $13,384.13 | $13,384.13 |
| 337 | Dauzat, David A. | 88859 | $85,754.72 | $28,584.91 | $28,584.91 | $28,584.91 |
| 338 | Davalos, Bobby C. | 82088 | $536.92 | $178.97 | $178.97 | $178.97 |
| 339 | Davenport, Gaylon | 82089 | $13,798.24 | $4,599.41 | $4,599.41 | $4,599.41 |
| 340 | Davidson, Daniel E. | 63524 | $19,580.65 | $6,526.88 | $6,526.88 | $6,526.88 |
| 341 | Davidson, Jared Lionel | 64366 | $109,520.18 | $36,506.73 | $36,506.73 | $36,506.73 |
| 342 | Davila, Jose J. | 108947 | $33,236.66 | $11,078.89 | $11,078.89 | $11,078.89 |
| 343 | Davila, Saul | 104977 | $1,704.64 | $568.21 | $568.21 | $568.21 |
| 344 | Davis, Danny D. | 94472 | $72,752.98 | $24,250.99 | $24,250.99 | $24,250.99 |
| 345 | Davis, Efrain Lee | 63525 | $18,480.70 | $6,160.23 | $6,160.23 | $6,160.23 |
| 346 | Davis, Maurice S. | 108891 | $37,576.24 | $12,525.41 | $12,525.41 | $12,525.41 |
| 347 | Davis, Robert E. | 65169 | $11,117.56 | $3,705.85 | $3,705.85 | $3,705.85 |
| 348 | Davison, Gary L. | 61159 | $213,459.82 | $71,153.27 | $71,153.27 | $71,153.27 |
| 349 | Dawson, Timothy K. | 71007 | $40,938.77 | $13,646.26 | $13,646.26 | $13,646.26 |
| 350 | De La Garza, Arthur W. | 108892 | $32,430.16 | $10,810.05 | $10,810.05 | $10,810.05 |
| 351 | De La Rosa, Jr., John | 108893 | $28,533.26 | $9,511.09 | $9,511.09 | $9,511.09 |
| 352 | Deal, James E. | 71671 | $21,568.52 | $7,189.51 | $7,189.51 | $7,189.51 |
| 353 | Dean, Gary T. | 59775 | $538.12 | $179.37 | $179.37 | $179.37 |
| 354 | Dees, Jr., Ronnie H. | 104978 | $766.96 | $255.65 | $255.65 | $255.65 |
| 355 | Deiss, Bobby R. | 61728 | $53,794.69 | $17,931.56 | $17,931.56 | $17,931.56 |
| 356 | Del Bosque, John | 88860 | $149,512.57 | $49,837.52 | $49,837.52 | $49,837.52 |
| 357 | Dennis, Christopher L. | 102357 | $8,486.30 | $2,828.77 | $2,828.77 | $2,828.77 |
| 358 | Dennis, Donnie Ray | 60661 | $887.20 | $295.73 | $295.73 | $295.73 |
| 359 | Denson, Jr., William J. | 78414 | $82,241.24 | $27,413.75 | $27,413.75 | $27,413.75 |
| 360 | Deschner, David Jonathan | 68338 | $10,610.80 | $3,536.93 | $3,536.93 | $3,536.93 |



Velards Cont.

| | Plaintiff | Payroll Number | Gross Total | December 2004 Payment | July 2005 Payment | July 2006 Payment |
|---|---|---|---|---|---|---|
| 361 | Desmond, William J. | 108894 | $42,247.15 | $14,082.38 | $14,082.38 | $14,082.38 |
| 362 | Destouet, Marvin J. | 71346 | $2,256.16 | $752.05 | $752.05 | $752.05 |
| 363 | Devall, Jamie R. | 99876 | $70,520.68 | $23,506.89 | $23,506.89 | $23,506.89 |
| 364 | Devereaux, Brady D. | 68339 | $856.84 | $285.61 | $285.61 | $285.61 |
| 365 | Diaz, Gilbert | 71281 | $55,781.68 | $18,593.89 | $18,593.89 | $18,593.89 |
| 366 | Dickerson, Jr., Joe C. | 94473 | $38,844.07 | $12,948.02 | $12,948.02 | $12,948.02 |
| 367 | Dietert, Michael E. | 94474 | $131,418.41 | $43,806.14 | $43,806.14 | $43,806.14 |
| 368 | Dillion, Thomas W. | 92700 | $28,842.55 | $9,614.18 | $9,614.18 | $9,614.18 |
| 369 | Dillon, Craig D. | 81615 | $142,427.54 | $47,475.85 | $47,475.85 | $47,475.85 |
| 370 | Dillon, James K. | 96055 | $97,036.25 | $32,345.42 | $32,345.42 | $32,345.42 |
| 371 | Ditta, Frank P. | 42122 | $26,920.58 | $8,973.53 | $8,973.53 | $8,973.53 |
| 372 | Doggett, Greggory | 82090 | $9,215.14 | $3,071.71 | $3,071.71 | $3,071.71 |
| 373 | Doherty, Damon A. | 62413 | $30,364.97 | $10,121.66 | $10,121.66 | $10,121.66 |
| 374 | Donaldson, Tim | 71672 | $7,914.04 | $2,638.01 | $2,638.01 | $2,638.01 |
| 375 | Donihoo, Michael W. | 71282 | $121,133.78 | $40,377.93 | $40,377.93 | $40,377.93 |
| 376 | Donovan, Mark W. | 92127 | $55,019.51 | $18,339.84 | $18,339.84 | $18,339.84 |
| 377 | Doolittle, Jr., Robert R. | 96056 | $3,468.52 | $1,156.17 | $1,156.17 | $1,156.17 |
| 378 | Dorough, Sahara | 80950 | $6,889.12 | $2,296.37 | $2,296.37 | $2,296.37 |
| 379 | Douglas, John R. | 92701 | $25,736.56 | $8,578.85 | $8,578.85 | $8,578.85 |
| 380 | Douglas, Terry G. | 78415 | $92,894.77 | $30,964.92 | $30,964.92 | $30,964.92 |
| 381 | Dow, Jeffrey L. | 78416 | $44,717.00 | $14,905.67 | $14,905.67 | $14,905.67 |
| 382 | Doyle, Dallas E. | 80951 | $17,227.12 | $5,742.37 | $5,742.37 | $5,742.37 |
| 383 | Doyle, III, Caesar Joseph | 94475 | $9,934.24 | $3,311.41 | $3,311.41 | $3,311.41 |
| 384 | Doyle, Timothy K. | 103922 | $2,701.12 | $900.37 | $900.37 | $900.37 |
| 385 | Drews, Tim | 94476 | $44,683.94 | $14,894.65 | $14,894.65 | $14,894.65 |
| 386 | Duchemin, Daniel R. | 76463 | $12,240.76 | $4,080.25 | $4,080.25 | $4,080.25 |
| 387 | Duclo, Malford | 81616 | $9,917.56 | $3,305.85 | $3,305.85 | $3,305.85 |
| 388 | Duff, W.L. | 94477 | $49,469.30 | $16,489.77 | $16,489.77 | $16,489.77 |
| 389 | Dugar, James M. | 82288 | $13,699.48 | $4,566.49 | $4,566.49 | $4,566.49 |
| 390 | Dugar, Terri | 105549 | $48,253.15 | $16,084.38 | $16,084.38 | $16,084.38 |
| 391 | Duke, Michael G. | 60663 | $21,459.28 | $7,153.09 | $7,153.09 | $7,153.09 |
| 392 | Dullye, Gary L. | 79529 | $25,548.40 | $8,516.13 | $8,516.13 | $8,516.13 |
| 393 | Dumas, Derek | 88861 | $181,245.50 | $60,415.17 | $60,415.17 | $60,415.17 |
| 394 | Dunham, Gary D. | 51279 | $71,298.44 | $23,766.15 | $23,766.15 | $23,766.15 |
| 395 | Dunham, John F. | 87942 | $44,341.72 | $14,780.57 | $14,780.57 | $14,780.57 |
| 396 | Dunn, James | 53529 | $26,242.25 | $8,747.42 | $8,747.42 | $8,747.42 |
| 397 | Dunn, Timothy L. | 108533 | $44,563.07 | $14,854.36 | $14,854.36 | $14,854.36 |
| 398 | Dupont, Karen | 93325 | $105,520.13 | $35,173.38 | $35,173.38 | $35,173.38 |
| 399 | Dupree, Joey P. | 65171 | $5,793.28 | $1,931.09 | $1,931.09 | $1,931.09 |
| 400 | Duran, Ernest | 41345 | $12,939.97 | $4,313.32 | $4,313.32 | $4,313.32 |
| 401 | Durand, Jesse R. | 100935 | $7,013.92 | $2,337.97 | $2,337.97 | $2,337.97 |
| 402 | Dusek, Melvin F. | 108534 | $38,413.46 | $12,804.49 | $12,804.49 | $12,804.49 |
| 403 | Dye, Robbin Mark | 64368 | $14,851.96 | $4,950.65 | $4,950.65 | $4,950.65 |
| 404 | Dyer, Walter F. | 78417 | $59,613.11 | $19,871.04 | $19,871.04 | $19,871.04 |
| 405 | Eaton, Dewitt R. | 82091 | $88,139.44 | $29,379.81 | $29,379.81 | $29,379.81 |
| 406 | Eaves, Jr., Samuel Ray | 77598 | $28,772.27 | $9,590.76 | $9,590.76 | $9,590.76 |
| 407 | Eby, Jennifer L. | 94501 | $94,306.73 | $31,435.58 | $31,435.58 | $31,435.58 |
| 408 | Eby, John W. | 81617 | $219,338.44 | $73,112.81 | $73,112.81 | $73,112.81 |
| 409 | Echtle, Michael Edward | 100936 | $23,097.64 | $7,699.21 | $7,699.21 | $7,699.21 |
| 410 | Eckhardt, Michael W. | 37782 | $258,423.38 | $86,141.13 | $86,141.13 | $86,141.13 |
| 411 | Edmonds, Anthony C. | 103923 | $24,870.16 | $8,290.05 | $8,290.05 | $8,290.05 |
| 412 | Edwards, Brian W. | 96057 | $1,247.80 | $415.93 | $415.93 | $415.93 |
| 413 | Ehrlund, Ronald L. | 60665 | $1,876.72 | $625.57 | $625.57 | $625.57 |
| 414 | Eisfeldt, Kenneth W. | 67513 | $4,581.40 | $1,527.13 | $1,527.13 | $1,527.13 |
| 415 | Eli, James C. | 87943 | $17,297.68 | $5,765.89 | $5,765.89 | $5,765.89 |
| 416 | Ellery, Keith | 78418 | $189,005.06 | $63,001.69 | $63,001.69 | $63,001.69 |
| 417 | Elliott, David L. | 88862 | $48,229.61 | $16,076.54 | $16,076.54 | $16,076.54 |
| 418 | Ellis-Chapman, Jennifer H. | 104981 | $4,977.50 | $1,659.17 | $1,659.17 | $1,659.17 |
| 419 | Ellison, Gary Doyle | 71009 | $20,211.70 | $6,737.23 | $6,737.23 | $6,737.23 |
| 420 | Elmblad, Scott | 66694 | $31,486.49 | $10,495.50 | $10,495.50 | $10,495.50 |



| | Plaintiff | Payroll Number | Gross Total | December 2004 Payment | July 2005 Payment | July 2006 Payment |
|---|---|---|---|---|---|---|
| 421 | Engelhardt, John C. | 108535 | $40,269.19 | $13,423.06 | $13,423.06 | $13,423.06 |
| 422 | Engle, Danny W. | 95245 | $86,231.11 | $28,743.70 | $28,743.70 | $28,743.70 |
| 423 | Englishbee, Jr., Bobby C. | 61731 | $34,154.99 | $11,385.00 | $11,385.00 | $11,385.00 |
| 424 | Espinosa, Abraham | 68924 | $31,821.11 | $10,607.04 | $10,607.04 | $10,607.04 |
| 425 | Ethridge, Cole | 103924 | $4,245.40 | $1,415.13 | $1,415.13 | $1,415.13 |
| 426 | Evans, Darnell H. | 71552 | $5,930.08 | $1,976.69 | $1,976.69 | $1,976.69 |
| 427 | Everett, Jr., Ricardo | 88863 | $108,085.67 | $36,028.56 | $36,028.56 | $36,028.56 |
| 428 | Everett, William M. | 95315 | $36,257.00 | $12,085.67 | $12,085.67 | $12,085.67 |
| 429 | Everitt, Shannon E. | 49992 | $5,064.88 | $1,688.29 | $1,688.29 | $1,688.29 |
| 430 | Faircloth, Jason D. | 109739 | $23,833.67 | $7,944.56 | $7,944.56 | $7,944.56 |
| 431 | Fairfax, Marcus | 103926 | $3,316.84 | $1,105.61 | $1,105.61 | $1,105.61 |
| 432 | Falco, James | 79531 | $4,148.50 | $1,382.83 | $1,382.83 | $1,382.83 |
| 433 | Falcon, Jr., Joe | 105550 | $923.92 | $307.97 | $307.97 | $307.97 |
| 434 | Farmer, Darrell G. | 87944 | $10,621.60 | $3,540.53 | $3,540.53 | $3,540.53 |
| 435 | Faubush, John | 93326 | $95,734.79 | $31,911.60 | $31,911.60 | $31,911.60 |
| 436 | Fauser, Leonard | 94478 | $5,695.30 | $1,898.43 | $1,898.43 | $1,898.43 |
| 437 | Feild, Troy A. | 94479 | $26,583.80 | $8,861.27 | $8,861.27 | $8,861.27 |
| 438 | Feist, George | 92702 | $128,292.52 | $42,764.17 | $42,764.17 | $42,764.17 |
| 439 | Fenner, William E. | 79532 | $53,330.62 | $17,776.87 | $17,776.87 | $17,776.87 |
| 440 | Fernandez, Jr., Raul L. | 66696 | $213,489.61 | $71,163.20 | $71,163.20 | $71,163.20 |
| 441 | Ferrata, Melissa | 103928 | $1,471.00 | $490.33 | $490.33 | $490.33 |
| 442 | Fisher, Alton Lee | 80952 | $71,791.70 | $23,930.57 | $23,930.57 | $23,930.57 |
| 443 | Fisher, Dennis C. | 80953 | $65,327.98 | $21,775.99 | $21,775.99 | $21,775.99 |
| 444 | Fisher, Kelly | 81620 | $6,779.92 | $2,259.97 | $2,259.97 | $2,259.97 |
| 445 | Fisher, Ronald W. | 79533 | $39,523.03 | $13,174.34 | $13,174.34 | $13,174.34 |
| 446 | Fisher, Ronnie J. | 81621 | $28,384.31 | $9,461.44 | $9,461.44 | $9,461.44 |
| 447 | Fiszer, Saul | 103929 | $2,719.15 | $906.38 | $906.38 | $906.38 |
| 448 | Fitzpatrick, Joseph | 79534 | $34,793.03 | $11,597.68 | $11,597.68 | $11,597.68 |
| 449 | Flanagan, Landrus | 96059 | $56,796.70 | $18,932.23 | $18,932.23 | $18,932.23 |
| 450 | Flanagan, Rick | 66697 | $18,379.09 | $6,126.36 | $6,126.36 | $6,126.36 |
| 451 | Flannelly, Jr., Raymond L. | 88864 | $20,855.99 | $6,952.00 | $6,952.00 | $6,952.00 |
| 452 | Flannory, Vincent K. | 104982 | $730.60 | $243.53 | $243.53 | $243.53 |
| 453 | Fleming, Michael E. | 108536 | $29,838.91 | $9,946.30 | $9,946.30 | $9,946.30 |
| 454 | Fleming, Raymond J. | 44489 | $21,732.28 | $7,244.09 | $7,244.09 | $7,244.09 |
| 455 | Fleming, Roger Byron | 79535 | $78,157.88 | $26,052.63 | $26,052.63 | $26,052.63 |
| 456 | Flores, Horacio | 80954 | $461.56 | $153.85 | $153.85 | $153.85 |
| 457 | Flores, John | 95246 | $109,178.75 | $36,392.92 | $36,392.92 | $36,392.92 |
| 458 | Flores, Jose A. | 79536 | $99,786.56 | $33,262.19 | $33,262.19 | $33,262.19 |
| 459 | Flores, Tirso P. | 82093 | $14,040.82 | $4,680.27 | $4,680.27 | $4,680.27 |
| 460 | Floyd, Lawrence D. | 80955 | $1,574.20 | $524.73 | $524.73 | $524.73 |
| 461 | Fong, Robert | 64372 | $126,642.25 | $42,214.08 | $42,214.08 | $42,214.08 |
| 462 | Fontenot, Gabriel | 88865 | $52,942.64 | $17,647.55 | $17,647.55 | $17,647.55 |
| 463 | Fontenot, Richard | 71284 | $7,767.34 | $2,589.11 | $2,589.11 | $2,589.11 |
| 464 | Foote, Jerry | 67514 | $38,414.38 | $12,804.79 | $12,804.79 | $12,804.79 |
| 465 | Ford, Jerry | 79537 | $6,804.34 | $2,268.11 | $2,268.11 | $2,268.11 |
| 466 | Ford, Kelly Vance | 100937 | $32,211.40 | $10,737.13 | $10,737.13 | $10,737.13 |
| 467 | Ford, Tahaun J. | 108537 | $33,501.53 | $11,167.18 | $11,167.18 | $11,167.18 |
| 468 | Forde, Glenn | 108897 | $48,592.97 | $16,197.66 | $16,197.66 | $16,197.66 |
| 469 | Forristal, Patrick J. | 99878 | $3,044.92 | $1,014.97 | $1,014.97 | $1,014.97 |
| 470 | Fortney, Sheryl | 105552 | $5,428.36 | $1,809.45 | $1,809.45 | $1,809.45 |
| 471 | Fortune, John P. | 71763 | $162,468.10 | $54,156.03 | $54,156.03 | $54,156.03 |
| 472 | Foster, Sr., Anthony W. | 76464 | $40,550.80 | $13,516.93 | $13,516.93 | $13,516.93 |
| 473 | Foster, Terry L. | 79538 | $15,080.32 | $5,026.77 | $5,026.77 | $5,026.77 |
| 474 | Fox, Jeff L. | 87945 | $16,386.28 | $5,462.09 | $5,462.09 | $5,462.09 |
| 475 | Foxworth, Jeffrey L. | 79539 | $7,352.38 | $2,450.79 | $2,450.79 | $2,450.79 |
| 476 | Franco, James A. | 95247 | $168,686.95 | $56,228.98 | $56,228.98 | $56,228.98 |
| 477 | Frank, Anthony Stephen | 100938 | $4,551.76 | $1,517.25 | $1,517.25 | $1,517.25 |
| 478 | Frank, Gregory E. | 94480 | $129,141.65 | $43,047.22 | $43,047.22 | $43,047.22 |
| 479 | Freeman, Bertzell J. | 83210 | $57,596.72 | $19,198.91 | $19,198.91 | $19,198.91 |
| 480 | Freeman, Tyrone G | 65177 | $18,907.12 | $6,302.37 | $6,302.37 | $6,302.37 |



| | Plaintiff | Payroll Number | Gross Total | December 2004 Payment | July 2005 Payment | July 2006 Payment |
|---|---|---|---|---|---|---|
| 481 | Freitag, Dean A. | 81622 | $3,268.72 | $1,089.57 | $1,089.57 | $1,089.57 |
| 482 | Fress, George L. | 41348 | $55,316.62 | $18,438.87 | $18,438.87 | $18,438.87 |
| 483 | Fress, Gus L. | 44860 | $4,254.76 | $1,418.25 | $1,418.25 | $1,418.25 |
| 484 | Fritsch, Russell C. | 99879 | $13,473.49 | $4,491.16 | $4,491.16 | $4,491.16 |
| 485 | Frye, Tracy Allen | 92703 | $18,542.32 | $6,180.77 | $6,180.77 | $6,180.77 |
| 486 | Fryer, John | 64374 | $7,994.62 | $2,664.87 | $2,664.87 | $2,664.87 |
| 487 | Fuentes, Jesus J. | 94639 | $106,378.66 | $35,459.55 | $35,459.55 | $35,459.55 |
| 488 | Fugate, John W. | 100647 | $15,221.26 | $5,073.75 | $5,073.75 | $5,073.75 |
| 489 | Fulgham, Leslie L. | 95248 | $111,279.88 | $37,093.29 | $37,093.29 | $37,093.29 |
| 490 | Fuller, Gahlen H. | 103930 | $2,101.12 | $700.37 | $700.37 | $700.37 |
| 491 | Fuller, Sr., James A. | 63529 | $1,207.36 | $402.45 | $402.45 | $402.45 |
| 492 | Furstenfeld, Cliff D. | 88866 | $80,195.93 | $26,731.98 | $26,731.98 | $26,731.98 |
| 493 | Gaeke, Johnny O. | 51286 | $1,207.36 | $402.45 | $402.45 | $402.45 |
| 494 | Gaffney, Gary A. | 100648 | $741.52 | $247.17 | $247.17 | $247.17 |
| 495 | Gainous, Thomas | 62417 | $3,643.36 | $1,214.45 | $1,214.45 | $1,214.45 |
| 496 | Gaitan, III, Rafael | 62218 | $23,066.77 | $7,688.92 | $7,688.92 | $7,688.92 |
| 497 | Galindo, James | 71285 | $1,272.16 | $424.05 | $424.05 | $424.05 |
| 498 | Galvan, Richard W. | 88867 | $24,594.07 | $8,198.02 | $8,198.02 | $8,198.02 |
| 499 | Gann, Michael R. | 34254 | $1,049.66 | $349.89 | $349.89 | $349.89 |
| 500 | Garcia, Jerome C. | 108538 | $36,719.77 | $12,239.92 | $12,239.92 | $12,239.92 |
| 501 | Garcia, John A. | 77600 | $68,477.98 | $22,825.99 | $22,825.99 | $22,825.99 |
| 502 | Garcia, Juan M. | 78421 | $135,785.83 | $45,261.94 | $45,261.94 | $45,261.94 |
| 503 | Garcia, Omar C. | 61167 | $45,894.40 | $15,298.13 | $15,298.13 | $15,298.13 |
| 504 | Garcia, Oscar J. | 103931 | $1,682.32 | $560.77 | $560.77 | $560.77 |
| 505 | Garcia, Rene J. | 78423 | $4,450.48 | $1,483.49 | $1,483.49 | $1,483.49 |
| 506 | Garcia, Robert Isaac | 100940 | $69,231.52 | $23,077.17 | $23,077.17 | $23,077.17 |
| 507 | Garcia, Sergio | 80956 | $112,747.45 | $37,582.48 | $37,582.48 | $37,582.48 |
| 508 | Gardiner, Terence C. | 80957 | $23,714.15 | $7,904.72 | $7,904.72 | $7,904.72 |
| 509 | Garriga, Jocelyn E. | 104986 | $45,599.23 | $15,199.74 | $15,199.74 | $15,199.74 |
| 510 | Garza, Jose R. | 68343 | $30,964.24 | $10,321.41 | $10,321.41 | $10,321.41 |
| 511 | Garza, Jr., David | 59780 | $3,159.85 | $1,053.28 | $1,053.28 | $1,053.28 |
| 512 | Garza, Pedro M. | 93546 | $709.60 | $236.53 | $236.53 | $236.53 |
| 513 | Garza, Reynaldo | 78424 | $46,229.63 | $15,409.88 | $15,409.88 | $15,409.88 |
| 514 | Garza, Richard L. | 30915 | $2,963.89 | $987.96 | $987.96 | $987.96 |
| 515 | Garza, Robert L. | 71765 | $103,067.56 | $34,355.85 | $34,355.85 | $34,355.85 |
| 516 | Garza, Roberto | 95249 | $134,864.86 | $44,954.95 | $44,954.95 | $44,954.95 |
| 517 | Gatlin, David E. | 87947 | $65,021.12 | $21,673.71 | $21,673.71 | $21,673.71 |
| 518 | Gee, Jr, Nathaniel | 88868 | $187,547.71 | $62,515.90 | $62,515.90 | $62,515.90 |
| 519 | Gerica, Michael P. | 83211 | $18,650.92 | $6,216.97 | $6,216.97 | $6,216.97 |
| 520 | Gibson, Jerry L. | 71554 | $206,766.17 | $68,922.06 | $68,922.06 | $68,922.06 |
| 521 | Gibson, Luke M. | 62419 | $130,419.41 | $43,473.14 | $43,473.14 | $43,473.14 |
| 522 | Gilbert, Larry G. | 83212 | $35,398.33 | $11,799.44 | $11,799.44 | $11,799.44 |
| 523 | Gilchrest, Anthony | 93327 | $91,995.47 | $30,665.16 | $30,665.16 | $30,665.16 |
| 524 | Giles, Albert | 108540 | $31,394.77 | $10,464.92 | $10,464.92 | $10,464.92 |
| 525 | Gill, Jr., Jimmie L. | 61169 | $6,712.96 | $2,237.65 | $2,237.65 | $2,237.65 |
| 526 | Gillen, Wade | 61170 | $4,428.04 | $1,476.01 | $1,476.01 | $1,476.01 |
| 527 | Gilliam, John C. | 54932 | $43,350.44 | $14,450.15 | $14,450.15 | $14,450.15 |
| 528 | Gilliam, Jr., Oscar L. | 83213 | $11,352.28 | $3,784.09 | $3,784.09 | $3,784.09 |
| 529 | Gilmore, Jr., Roosevelt | 71352 | $65,188.97 | $21,729.66 | $21,729.66 | $21,729.66 |
| 530 | Gipson, Mitchell | 71766 | $4,111.72 | $1,370.57 | $1,370.57 | $1,370.57 |
| 531 | Girardi, Mike A. | 53770 | $97,288.63 | $32,429.54 | $32,429.54 | $32,429.54 |
| 532 | Gober, George | 61171 | $31,419.83 | $10,473.28 | $10,473.28 | $10,473.28 |
| 533 | Godlove, James H. | 61732 | $868.48 | $289.49 | $289.49 | $289.49 |
| 534 | Goebel, Jr., Alfred D. | 63530 | $33,302.30 | $11,100.77 | $11,100.77 | $11,100.77 |
| 535 | Goerner, Robert | 92704 | $55,657.45 | $18,552.48 | $18,552.48 | $18,552.48 |
| 536 | Gomez, Gasper | 100941 | $600.19 | $200.06 | $200.06 | $200.06 |
| 537 | Gomez, Guillermo | 71286 | $71,658.17 | $23,886.06 | $23,886.06 | $23,886.06 |
| 538 | Gomez, Larry F. | 108541 | $36,161.06 | $12,053.69 | $12,053.69 | $12,053.69 |
| 539 | Gomez, Sergio N. | 80958 | $35,006.66 | $11,668.89 | $11,668.89 | $11,668.89 |
| 540 | Gonzales, Adrian | 92705 | $1,395.52 | $465.17 | $465.17 | $465.17 |



| | Plaintiff | Payroll Number | Gross Total | December 2004 Payment | July 2005 Payment | July 2006 Payment |
|---|---|---|---|---|---|---|
| 541 | Gonzales, Edward V. | 71557 | $3,235.24 | $1,078.41 | $1,078.41 | $1,078.41 |
| 542 | Gonzales, Eugene | 71951 | $10,166.68 | $3,388.89 | $3,388.89 | $3,388.89 |
| 543 | Gonzales, Glenn R. | 49659 | $596.92 | $198.97 | $198.97 | $198.97 |
| 544 | Gonzales, Herman Patrick | 83214 | $96,496.73 | $32,165.58 | $32,165.58 | $32,165.58 |
| 545 | Gonzales, Joseph | 71287 | $43,258.12 | $14,419.37 | $14,419.37 | $14,419.37 |
| 546 | Gonzales, Leocadio | 77601 | $32,406.01 | $10,802.00 | $10,802.00 | $10,802.00 |
| 547 | Gonzales, Narciso M. | 102362 | $18,688.67 | $6,229.56 | $6,229.56 | $6,229.56 |
| 548 | Gonzales, Roy M. | 64376 | $28,396.04 | $9,465.35 | $9,465.35 | $9,465.35 |
| 549 | Gonzales, Rudy R. | 80959 | $19,054.67 | $6,351.56 | $6,351.56 | $6,351.56 |
| 550 | Gonzales, Vincent | 82096 | $60,010.85 | $20,003.62 | $20,003.62 | $20,003.62 |
| 551 | Gonzalez, Larry | 108900 | $34,911.11 | $11,637.04 | $11,637.04 | $11,637.04 |
| 552 | Goodie, Kevin L. | 103933 | $1,469.68 | $489.89 | $489.89 | $489.89 |
| 553 | Goodyear, David | 95834 | $48,757.16 | $16,252.39 | $16,252.39 | $16,252.39 |
| 554 | Gordon, Gregory B. | 103934 | $53,782.37 | $17,927.46 | $17,927.46 | $17,927.46 |
| 555 | Gordon, III, Clyde | 95250 | $57,229.01 | $19,076.34 | $19,076.34 | $19,076.34 |
| 556 | Gordon, Lavalius C. | 105416 | $36,033.77 | $12,011.26 | $12,011.26 | $12,011.26 |
| 557 | Gourley, Shawn | 96060 | $13,548.88 | $4,516.29 | $4,516.29 | $4,516.29 |
| 558 | Gracia, Joe R. | 79541 | $25,682.72 | $8,560.91 | $8,560.91 | $8,560.91 |
| 559 | Graham, Jr., Robert D. | 88869 | $23,727.68 | $7,909.23 | $7,909.23 | $7,909.23 |
| 560 | Graham, Sr., Rock E. | 82098 | $27,567.76 | $9,189.25 | $9,189.25 | $9,189.25 |
| 561 | Grant, Darren Ray | 82099 | $13,897.24 | $4,632.41 | $4,632.41 | $4,632.41 |
| 562 | Grant, Herbert C. | 88870 | $78,709.06 | $26,236.35 | $26,236.35 | $26,236.35 |
| 563 | Grant, Ivan T. | 82890 | $156,801.29 | $52,267.10 | $52,267.10 | $52,267.10 |
| 564 | Grant, Olis J. | 45257 | $46,359.23 | $15,453.08 | $15,453.08 | $15,453.08 |
| 565 | Grantham, Jay A. | 100649 | $24,319.27 | $8,106.42 | $8,106.42 | $8,106.42 |
| 566 | Graves, Jr., James E. | 68931 | $25,711.27 | $8,570.42 | $8,570.42 | $8,570.42 |
| 567 | Gray, Gary Don | 60669 | $119,100.59 | $39,700.20 | $39,700.20 | $39,700.20 |
| 568 | Green, Freddie J. | 71677 | $4,134.16 | $1,378.05 | $1,378.05 | $1,378.05 |
| 569 | Green, James J. | 108147 | $34,517.20 | $11,505.73 | $11,505.73 | $11,505.73 |
| 570 | Green, Vincent R. | 88872 | $36,940.48 | $12,313.49 | $12,313.49 | $12,313.49 |
| 571 | Greenberg, Bruce | 76468 | $119,812.78 | $39,937.59 | $39,937.59 | $39,937.59 |
| 572 | Greggs, III, William | 77602 | $4,204.00 | $1,401.33 | $1,401.33 | $1,401.33 |
| 573 | Gregory, Josef F. | 65178 | $8,115.52 | $2,705.17 | $2,705.17 | $2,705.17 |
| 574 | Gregory, Jr., Jerome F. | 65680 | $5,305.94 | $1,768.65 | $1,768.65 | $1,768.65 |
| 575 | Gregory, Kenneth A. | 96061 | $43,359.04 | $14,453.01 | $14,453.01 | $14,453.01 |
| 576 | Griffin, Herbert D. | 109742 | $27,889.48 | $9,296.49 | $9,296.49 | $9,296.49 |
| 577 | Griffin, Jerry D. | 35713 | $606.52 | $202.17 | $202.17 | $202.17 |
| 578 | Griffin, John | 82100 | $12,967.78 | $4,322.59 | $4,322.59 | $4,322.59 |
| 579 | Grimes, Michael B. | 103935 | $2,729.44 | $909.81 | $909.81 | $909.81 |
| 580 | Grimstead, Ronald A. | 68346 | $215,749.27 | $71,916.42 | $71,916.42 | $71,916.42 |
| 581 | Grisham, Billy D. | 66700 | $64,298.00 | $21,432.67 | $21,432.67 | $21,432.67 |
| 582 | Grissom, Bradley K. | 108901 | $31,040.92 | $10,346.97 | $10,346.97 | $10,346.97 |
| 583 | Grissom, Charles B. | 78426 | $147,017.29 | $49,005.76 | $49,005.76 | $49,005.76 |
| 584 | Grissom, Jeffrey | 108542 | $37,723.20 | $12,574.40 | $12,574.40 | $12,574.40 |
| 585 | Grizzaffi, Anthony C. | 102363 | $8,813.30 | $2,937.77 | $2,937.77 | $2,937.77 |
| 586 | Grizzaffi, S. C. | 88873 | $20,932.72 | $6,977.57 | $6,977.57 | $6,977.57 |
| 587 | Groover, Daniel | 100650 | $63,115.49 | $21,038.50 | $21,038.50 | $21,038.50 |
| 588 | Gross, Michael S. | 68347 | $6,007.87 | $2,002.62 | $2,002.62 | $2,002.62 |
| 589 | Guarisco, III, Joseph | 109743 | $26,727.19 | $8,909.06 | $8,909.06 | $8,909.06 |
| 590 | Guercio, Gasper J. | 66063 | $18,395.05 | $6,131.68 | $6,131.68 | $6,131.68 |
| 591 | Guerra, Enrique P. | 104990 | $5,260.24 | $1,753.41 | $1,753.41 | $1,753.41 |
| 592 | Guerrero, II, Julian | 109744 | $21,183.50 | $7,061.17 | $7,061.17 | $7,061.17 |
| 593 | Guest, Chad E. | 108543 | $31,947.05 | $10,649.02 | $10,649.02 | $10,649.02 |
| 594 | Guillen, Nick | 65682 | $5,029.48 | $1,676.49 | $1,676.49 | $1,676.49 |
| 595 | Guillory, Dwayne F. | 108544 | $32,956.42 | $10,985.47 | $10,985.47 | $10,985.47 |
| 596 | Gunderson, William E. | 102364 | $1,420.48 | $473.49 | $473.49 | $473.49 |
| 597 | Guthrie, Frank J. | 62422 | $39,014.63 | $13,004.88 | $13,004.88 | $13,004.88 |
| 598 | Gutierrez, Felix A. | 68348 | $1,103.20 | $367.73 | $367.73 | $367.73 |
| 599 | Gutierrez, George | 57312 | $4,006.84 | $1,335.61 | $1,335.61 | $1,335.61 |
| 600 | Gutowsky, Dwayne | 108545 | $36,331.03 | $12,110.34 | $12,110.34 | $12,110.34 |



| | Plaintiff | Payroll Number | Gross Total | December 2004 Payment | July 2005 Payment | July 2006 Payment |
|---|---|---|---|---|---|---|
| 601 | Guzman, John A. | 75240 | $170,233.04 | $56,744.35 | $56,744.35 | $56,744.35 |
| 602 | Hadley, Jr., Joseph E. | 88874 | $150,949.52 | $50,316.51 | $50,316.51 | $50,316.51 |
| 603 | Haidar, Ibrahim | 95251 | $21,912.68 | $7,304.23 | $7,304.23 | $7,304.23 |
| 604 | Hale, Kenneth D. | 68349 | $1,778.68 | $592.89 | $592.89 | $592.89 |
| 605 | Hale, Robert W. | 42127 | $26,120.29 | $8,706.76 | $8,706.76 | $8,706.76 |
| 606 | Hall, David W. | 64378 | $9,144.94 | $3,048.31 | $3,048.31 | $3,048.31 |
| 607 | Hall, Jr., Charles A. | 94481 | $2,336.80 | $778.93 | $778.93 | $778.93 |
| 608 | Hall, Rayfus A. | 94482 | $13,525.09 | $4,508.36 | $4,508.36 | $4,508.36 |
| 609 | Hall, Steven T. | 108546 | $34,601.63 | $11,533.88 | $11,533.88 | $11,533.88 |
| 610 | Ham, Nathan Price | 71955 | $63,975.64 | $21,325.21 | $21,325.21 | $21,325.21 |
| 611 | Hamilton, Clark A. | 108902 | $33,853.60 | $11,284.53 | $11,284.53 | $11,284.53 |
| 612 | Hamilton, Paul L. | 40206 | $33,715.91 | $11,238.64 | $11,238.64 | $11,238.64 |
| 613 | Hamlyn, William T. | 100651 | $46,813.84 | $15,604.61 | $15,604.61 | $15,604.61 |
| 614 | Hamm, Dave E. | 61736 | $27,903.40 | $9,301.13 | $9,301.13 | $9,301.13 |
| 615 | Hampton, Jr., Livingston | 71354 | $15,275.44 | $5,091.81 | $5,091.81 | $5,091.81 |
| 616 | Hancock, Douglas Wade | 96062 | $423.64 | $141.21 | $141.21 | $141.21 |
| 617 | Hanks, Randy D. | 64380 | $135,705.26 | $45,235.09 | $45,235.09 | $45,235.09 |
| 618 | Hanson, Jackie I. | 76469 | $10,857.98 | $3,619.33 | $3,619.33 | $3,619.33 |
| 619 | Hare, John S. | 78427 | $145,859.81 | $48,619.94 | $48,619.94 | $48,619.94 |
| 620 | Harlow, James A. | 67518 | $38,061.83 | $12,687.28 | $12,687.28 | $12,687.28 |
| 621 | Harper, Charles A. | 88875 | $184,312.54 | $61,437.51 | $61,437.51 | $61,437.51 |
| 622 | Harper, George R. | 96063 | $2,151.88 | $717.29 | $717.29 | $717.29 |
| 623 | Harrington, Robert L. | 59783 | $11,579.86 | $3,859.95 | $3,859.95 | $3,859.95 |
| 624 | Harris, Billy G. | 108547 | $31,126.99 | $10,375.66 | $10,375.66 | $10,375.66 |
| 625 | Harris, Donald E. | 83217 | $111,952.09 | $37,317.36 | $37,317.36 | $37,317.36 |
| 626 | Harris, Jr., Kenneth F. | 79545 | $2,551.24 | $850.41 | $850.41 | $850.41 |
| 627 | Harris, Russell S. | 70652 | $19,338.13 | $6,446.04 | $6,446.04 | $6,446.04 |
| 628 | Harrison, Douglas | 96065 | $135,215.99 | $45,072.00 | $45,072.00 | $45,072.00 |
| 629 | Harrison, Ronald J. | 102366 | $937.60 | $312.53 | $312.53 | $312.53 |
| 630 | Harrison, Sr., Byron A. | 95252 | $125,142.02 | $41,714.01 | $41,714.01 | $41,714.01 |
| 631 | Hartman, Kelly L. | 88876 | $69,956.05 | $23,318.68 | $23,318.68 | $23,318.68 |
| 632 | Hartman, Randall | 71561 | $989.20 | $329.73 | $329.73 | $329.73 |
| 633 | Hartnett, Michael | 100652 | $40,309.57 | $13,436.52 | $13,436.52 | $13,436.52 |
| 634 | Harvest, J.R. | 83218 | $3,438.28 | $1,146.09 | $1,146.09 | $1,146.09 |
| 635 | Harvey, Kenneth A. | 82102 | $10,900.36 | $3,633.45 | $3,633.45 | $3,633.45 |
| 636 | Hawkins, Michael W. | 71356 | $92,672.32 | $30,890.77 | $30,890.77 | $30,890.77 |
| 637 | Hawthorne, Brad | 94483 | $41,064.47 | $13,688.16 | $13,688.16 | $13,688.16 |
| 638 | Hayes, Timothy H. | 40262 | $169,154.08 | $56,384.69 | $56,384.69 | $56,384.69 |
| 639 | Hays, III, Joseph W. | 71679 | $67,702.09 | $22,567.36 | $22,567.36 | $22,567.36 |
| 640 | Headberg, Greg A. | 95835 | $60,876.61 | $20,292.20 | $20,292.20 | $20,292.20 |
| 641 | Hearne, David R. | 83219 | $199,699.79 | $66,566.60 | $66,566.60 | $66,566.60 |
| 642 | Hefley, Marshall B. | 71562 | $36,165.05 | $12,055.02 | $12,055.02 | $12,055.02 |
| 643 | Hefley, Rory Duane | 82103 | $6,290.20 | $2,096.73 | $2,096.73 | $2,096.73 |
| 644 | Heidler, Ronald P. | 71563 | $75,723.20 | $25,241.07 | $25,241.07 | $25,241.07 |
| 645 | Heinschel, Douglas W. | 102367 | $4,246.78 | $1,415.59 | $1,415.59 | $1,415.59 |
| 646 | Helton, Jr., Kenneth J. | 87948 | $23,680.78 | $7,893.59 | $7,893.59 | $7,893.59 |
| 647 | Hemphill, Clifford V. | 36334 | $81,743.87 | $27,247.96 | $27,247.96 | $27,247.96 |
| 648 | Henderson, II, Herbert H. | 88878 | $172,761.22 | $57,587.07 | $57,587.07 | $57,587.07 |
| 649 | Henderson, Jared | 82104 | $4,362.04 | $1,454.01 | $1,454.01 | $1,454.01 |
| 650 | Hendrix, Clint S. | 95836 | $106,534.04 | $35,511.35 | $35,511.35 | $35,511.35 |
| 651 | Henry, Jerry D. | 83220 | $9,793.72 | $3,264.57 | $3,264.57 | $3,264.57 |
| 652 | Henson, David W. | 79546 | $8,488.69 | $2,829.56 | $2,829.56 | $2,829.56 |
| 653 | Herman, Michael J. | 80961 | $63,430.10 | $21,143.37 | $21,143.37 | $21,143.37 |
| 654 | Hernandez, Cleto | 81624 | $15,966.28 | $5,322.09 | $5,322.09 | $5,322.09 |
| 655 | Hernandez, Jose Angel | 71773 | $6,431.32 | $2,143.77 | $2,143.77 | $2,143.77 |
| 656 | Hernandez, Jr., Salvador | 45728 | $17,915.02 | $5,971.67 | $5,971.67 | $5,971.67 |
| 657 | Hernandez, Marcus A. | 102369 | $59,496.86 | $19,832.29 | $19,832.29 | $19,832.29 |
| 658 | Hernandez, Richard G. | 65181 | $113,247.02 | $37,749.01 | $37,749.01 | $37,749.01 |
| 659 | Hernandez, Richard V. | 78429 | $187,551.49 | $62,517.16 | $62,517.16 | $62,517.16 |
| 660 | Herrera, Ernest | 102370 | $3,078.28 | $1,026.09 | $1,026.09 | $1,026.09 |



| | Plaintiff | Payroll Number | Gross Total | December 2004 Payment | July 2005 Payment | July 2006 Payment |
|---|---|---|---|---|---|---|
| 661 | Herrera, Fernando F. | 71774 | $14,447.80 | $4,815.93 | $4,815.93 | $4,815.93 |
| 662 | Herrin, Larry | 77603 | $72,913.93 | $24,304.64 | $24,304.64 | $24,304.64 |
| 663 | Herring, Robert David | 78430 | $259,641.23 | $86,547.08 | $86,547.08 | $86,547.08 |
| 664 | Hibbard, Jr., Jackie D. | 102371 | $2,936.32 | $978.77 | $978.77 | $978.77 |
| 665 | Hicks, Jr., Norman W. | 94484 | $42,427.09 | $14,142.36 | $14,142.36 | $14,142.36 |
| 666 | Hicks, Marcus | 88880 | $77,206.51 | $25,735.50 | $25,735.50 | $25,735.50 |
| 667 | Hiebel, Christopher | 100943 | $715.00 | $238.33 | $238.33 | $238.33 |
| 668 | Higgins, Juliet | 103963 | $84,619.64 | $28,206.55 | $28,206.55 | $28,206.55 |
| 669 | Higgins, Ricky L. | 88881 | $50,089.81 | $16,696.60 | $16,696.60 | $16,696.60 |
| 670 | Hill, Keith | 71775 | $23,448.16 | $7,816.05 | $7,816.05 | $7,816.05 |
| 671 | Hill, Steven W. | 53543 | $2,940.16 | $980.05 | $980.05 | $980.05 |
| 672 | Hill, Virgal A. | 77604 | $6,070.96 | $2,023.65 | $2,023.65 | $2,023.65 |
| 673 | *Hines, Trevin* | 108904 | $30,878.63 | $10,292.88 | $10,292.88 | $10,292.88 |
| 674 | Hingle, Darrell J. | 95253 | $98,021.03 | $32,673.68 | $32,673.68 | $32,673.68 |
| 675 | Hobbs, Roland E. | 94485 | $100,596.77 | $33,532.26 | $33,532.26 | $33,532.26 |
| 676 | Hoge, James J. | 44864 | $2,290.48 | $763.49 | $763.49 | $763.49 |
| 677 | Hoggard, Hobert | 60673 | $94,772.05 | $31,590.68 | $31,590.68 | $31,590.68 |
| 678 | Hoggard, Robert G. | 60674 | $8,112.34 | $2,704.11 | $2,704.11 | $2,704.11 |
| 679 | Hogue, Michael C. | 96067 | $68,241.95 | $22,747.32 | $22,747.32 | $22,747.32 |
| 680 | Holder, Carl M. | 92706 | $35,472.46 | $11,824.15 | $11,824.15 | $11,824.15 |
| 681 | Holley, Jatis R. | 71290 | $57,360.76 | $19,120.25 | $19,120.25 | $19,120.25 |
| 682 | Holley, Stacey E. | 100451 | $32,713.75 | $10,904.58 | $10,904.58 | $10,904.58 |
| 683 | Holliday, Vernon C. | 28970 | $5,119.79 | $1,706.60 | $1,706.60 | $1,706.60 |
| 684 | Hollins, Wayne L. | 83221 | $13,367.38 | $4,455.79 | $4,455.79 | $4,455.79 |
| 685 | Holman, Jr., Lonnie G. | 108548 | $36,745.06 | $12,248.35 | $12,248.35 | $12,248.35 |
| 686 | Holmes, Robert Bryant | 88882 | $66,325.54 | $22,108.51 | $22,108.51 | $22,108.51 |
| 687 | Hong, Bruce | 102683 | $33,162.28 | $11,054.09 | $11,054.09 | $11,054.09 |
| 688 | Hooker, Warren Lee | 83222 | $1,288.12 | $429.37 | $429.37 | $429.37 |
| 689 | Hooks, Ricky | 71013 | $188,202.25 | $62,734.08 | $62,734.08 | $62,734.08 |
| 690 | Hooper, James E. | 65185 | $192,892.73 | $64,297.58 | $64,297.58 | $64,297.58 |
| 691 | Hopkins, Billy | 99880 | $41,129.47 | $13,709.82 | $13,709.82 | $13,709.82 |
| 692 | Hopkins, Jeffrey Keith | 103940 | $2,101.12 | $700.37 | $700.37 | $700.37 |
| 693 | Hopkins, Stephen A. | 50810 | $893.20 | $297.73 | $297.73 | $297.73 |
| 694 | Hoppas, Ricky L. | 52939 | $31,868.80 | $10,622.93 | $10,622.93 | $10,622.93 |
| 695 | Hosmer, Charles S. | 95837 | $106,605.01 | $35,535.00 | $35,535.00 | $35,535.00 |
| 696 | Houston, Sam | 61177 | $22,925.53 | $7,641.84 | $7,641.84 | $7,641.84 |
| 697 | Howie, Albert | 96068 | $51,220.66 | $17,073.55 | $17,073.55 | $17,073.55 |
| 698 | Howton, Douglas B. | 71958 | $48,608.36 | $16,202.79 | $16,202.79 | $16,202.79 |
| 699 | Hubbard, Clyde A. | 71014 | $77,364.34 | $25,788.11 | $25,788.11 | $25,788.11 |
| 700 | Hudgens, Kenneth | 71566 | $28,035.88 | $9,345.29 | $9,345.29 | $9,345.29 |
| 701 | Hudson, Gregory K. | 62425 | $63,486.91 | $21,162.30 | $21,162.30 | $21,162.30 |
| 702 | Huerta, Richard H. | 62930 | $2,484.28 | $828.09 | $828.09 | $828.09 |
| 703 | Hugger, John F. | 92707 | $5,090.86 | $1,696.95 | $1,696.95 | $1,696.95 |
| 704 | Hunt, Jr., Billy R. | 71776 | $23,413.96 | $7,804.65 | $7,804.65 | $7,804.65 |
| 705 | Hunt, Robert C. | 83223 | $110,220.74 | $36,740.25 | $36,740.25 | $36,740.25 |
| 706 | Hunter, Cary | 105558 | $45,727.93 | $15,242.64 | $15,242.64 | $15,242.64 |
| 707 | Hunter, Derrick | 102372 | $14,094.28 | $4,698.09 | $4,698.09 | $4,698.09 |
| 708 | Hunter, II, Jimmy D. | 87950 | $47,426.18 | $15,808.73 | $15,808.73 | $15,808.73 |
| 709 | Hunter, II, Wesley E. | 109750 | $26,033.68 | $8,677.89 | $8,677.89 | $8,677.89 |
| 710 | Hurd, Gary C. | 66490 | $142,206.74 | $47,402.25 | $47,402.25 | $47,402.25 |
| 711 | Hurt, Byron L. | 70654 | $42,714.14 | $14,238.05 | $14,238.05 | $14,238.05 |
| 712 | Hutchens, Stephen W. | 71015 | $176,545.13 | $58,848.38 | $58,848.38 | $58,848.38 |
| 713 | Hutchinson, Kimberly Ann | 96069 | $16,200.34 | $5,400.11 | $5,400.11 | $5,400.11 |
| 714 | Hutzley, Eric | 95254 | $80,303.65 | $26,767.88 | $26,767.88 | $26,767.88 |
| 715 | Ibarra, Isabel | 102373 | $71,424.19 | $23,808.06 | $23,808.06 | $23,808.06 |
| 716 | Inocencio, Daniel L. | 82106 | $46,986.38 | $15,662.13 | $15,662.13 | $15,662.13 |
| 717 | Irwin, Richard A. | 43785 | $306.19 | $102.06 | $102.06 | $102.06 |
| 718 | Jackson, Albert Ray | 80962 | $12,343.73 | $4,114.58 | $4,114.58 | $4,114.58 |
| 719 | Jackson, Jeffrey Eugene | 92708 | $106,244.48 | $35,414.83 | $35,414.83 | $35,414.83 |
| 720 | Jackson, Jerry P. | 54078 | $34,395.34 | $11,465.11 | $11,465.11 | $11,465.11 |



Vela vs COH

| | Plaintiff | Payroll Number | Gross Total | December 2004 Payment | July 2005 Payment | July 2006 Payment |
|---|---|---|---|---|---|---|
| 721 | Jackson, Robert D. | 88883 | $115,589.90 | $38,529.97 | $38,529.97 | $38,529.97 |
| 722 | Jacobs, Jeffrey T. | 108550 | $34,195.88 | $11,398.63 | $11,398.63 | $11,398.63 |
| 723 | Jacobson, Douglas M. | 79549 | $34,939.58 | $11,646.53 | $11,646.53 | $11,646.53 |
| 724 | Jacobson, Harry D. | 88884 | $49,873.42 | $16,624.47 | $16,624.47 | $16,624.47 |
| 725 | Jacobson, Paul E. | 71777 | $156,943.51 | $52,314.50 | $52,314.50 | $52,314.50 |
| 726 | Jacoby, Casey R. | 71567 | $70,174.44 | $23,391.50 | $23,391.50 | $23,391.50 |
| 727 | Jahnke, David Eugene | 43786 | $48,991.63 | $16,330.54 | $16,330.54 | $16,330.54 |
| 728 | Jahnke, Jay T. | 77632 | $3,802.12 | $1,267.37 | $1,267.37 | $1,267.37 |
| 729 | Jalomo, Ryan N. | 105560 | $2,461.12 | $820.37 | $820.37 | $820.37 |
| 730 | James, Donald W. | 92709 | $106,588.73 | $35,529.58 | $35,529.58 | $35,529.58 |
| 731 | James, Hugh C. | 80964 | $949.48 | $316.49 | $316.49 | $316.49 |
| 732 | James, Troy R. | 103942 | $45,518.87 | $15,172.96 | $15,172.96 | $15,172.96 |
| 733 | James, Ty Martin | 108906 | $37,836.68 | $12,612.23 | $12,612.23 | $12,612.23 |
| 734 | James, Wilbert | 80965 | $9,693.82 | $3,231.27 | $3,231.27 | $3,231.27 |
| 735 | Jankowski, Charles | 102375 | $4,823.51 | $1,607.84 | $1,607.84 | $1,607.84 |
| 736 | Jarvis, Randall D. | 100944 | $26,074.42 | $8,691.47 | $8,691.47 | $8,691.47 |
| 737 | Jasinski, Stephen Lawrence | 100945 | $46,128.88 | $15,376.29 | $15,376.29 | $15,376.29 |
| 738 | Jefferson, Christopher L. | 95838 | $84,537.91 | $28,179.30 | $28,179.30 | $28,179.30 |
| 739 | Jefferson, Daniel J. | 59787 | $90,638.98 | $30,212.99 | $30,212.99 | $30,212.99 |
| 740 | Jeffries, Waddell | 66704 | $102,166.85 | $34,055.62 | $34,055.62 | $34,055.62 |
| 741 | Jeffus, Cameron F. | 109752 | $24,553.61 | $8,184.54 | $8,184.54 | $8,184.54 |
| 742 | Jenkins, Donald E. | 105561 | $482.68 | $160.89 | $160.89 | $160.89 |
| 743 | Jenkins, Eva | 104999 | $8,575.72 | $2,858.57 | $2,858.57 | $2,858.57 |
| 744 | Jenkins, Randall D. | 61180 | $47,019.71 | $15,673.24 | $15,673.24 | $15,673.24 |
| 745 | Jernigan, Dwayne | 105000 | $1,327.00 | $442.33 | $442.33 | $442.33 |
| 746 | Jernigan, James B. | 78433 | $34,075.12 | $11,358.37 | $11,358.37 | $11,358.37 |
| 747 | Jimenez, Arnold | 87952 | $111,529.93 | $37,176.64 | $37,176.64 | $37,176.64 |
| 748 | Jimenez, Ciro | 83224 | $91,351.45 | $30,450.48 | $30,450.48 | $30,450.48 |
| 749 | Johnson, Antoyne DeCarlos | 103943 | $4,611.16 | $1,537.05 | $1,537.05 | $1,537.05 |
| 750 | Johnson, Donald Wayne | 71016 | $926.08 | $308.69 | $308.69 | $308.69 |
| 751 | Johnson, Doyle | 71682 | $18,873.16 | $6,291.05 | $6,291.05 | $6,291.05 |
| 752 | Johnson, Edward N. | 60678 | $62,247.74 | $20,749.25 | $20,749.25 | $20,749.25 |
| 753 | Johnson, Ernest | 82108 | $211,712.32 | $70,570.77 | $70,570.77 | $70,570.77 |
| 754 | Johnson, Ervin | 83226 | $23,932.42 | $7,977.47 | $7,977.47 | $7,977.47 |
| 755 | Johnson, Jr., Clarence D. | 62428 | $17,512.04 | $5,837.35 | $5,837.35 | $5,837.35 |
| 756 | Johnson, Jr., Hartsell | 65686 | $2,784.76 | $928.25 | $928.25 | $928.25 |
| 757 | Johnson, Jr., James | 82109 | $14,145.64 | $4,715.21 | $4,715.21 | $4,715.21 |
| 758 | Johnson, Randy Ray | 49666 | $57,061.25 | $19,020.42 | $19,020.42 | $19,020.42 |
| 759 | Johnson, Ricky G. | 102377 | $3,394.60 | $1,131.53 | $1,131.53 | $1,131.53 |
| 760 | Johnson, Robert R. | 71360 | $5,819.32 | $1,939.77 | $1,939.77 | $1,939.77 |
| 761 | Johnson, Roosevelt | 65186 | $82,240.19 | $27,413.40 | $27,413.40 | $27,413.40 |
| 762 | Johnson, Ryan L. | 108907 | $35,681.65 | $11,893.88 | $11,893.88 | $11,893.88 |
| 763 | Johnson, Sr., William D. | 102378 | $3,691.12 | $1,230.37 | $1,230.37 | $1,230.37 |
| 764 | Johnstone, Alan M. | 94486 | $10,419.71 | $3,473.24 | $3,473.24 | $3,473.24 |
| 765 | Jones, Carl | 52714 | $51,362.32 | $17,120.77 | $17,120.77 | $17,120.77 |
| 766 | Jones, Cornell G. | 92128 | $105,974.38 | $35,324.79 | $35,324.79 | $35,324.79 |
| 767 | Jones, Gary | 94487 | $35,207.51 | $11,735.84 | $11,735.84 | $11,735.84 |
| 768 | Jones, Mearl L. | 32889 | $1,564.24 | $521.41 | $521.41 | $521.41 |
| 769 | Jones, Michael D. | 36678 | $75,770.21 | $25,256.74 | $25,256.74 | $25,256.74 |
| 770 | Jones, Paul | 87953 | $48,055.97 | $16,018.66 | $16,018.66 | $16,018.66 |
| 771 | Jones, Tony Tyrone | 103945 | $1,508.56 | $502.85 | $502.85 | $502.85 |
| 772 | Jordan, Maria | 102379 | $1,549.00 | $516.33 | $516.33 | $516.33 |
| 773 | Jordan, Timothy S. | 78434 | $65,285.21 | $21,761.74 | $21,761.74 | $21,761.74 |
| 774 | Josephson, Gary A. | 79550 | $20,794.78 | $6,931.59 | $6,931.59 | $6,931.59 |
| 775 | Justice, Tad F. | 66706 | $47,355.50 | $15,785.17 | $15,785.17 | $15,785.17 |
| 776 | Kalisek, Randall W. | 82110 | $128,555.02 | $42,851.67 | $42,851.67 | $42,851.67 |
| 777 | Kaliszewski, Kevin | 80966 | $4,571.92 | $1,523.97 | $1,523.97 | $1,523.97 |
| 778 | Kallies, Jr., Billy Ray | 65691 | $63,437.93 | $21,145.98 | $21,145.98 | $21,145.98 |
| 779 | Kamman, Robert | 99881 | $36,321.62 | $12,107.21 | $12,107.21 | $12,107.21 |
| 780 | Kannady, Craig | 61037 | $102,271.04 | $34,090.35 | $34,090.35 | $34,090.35 |



| | Plaintiff | Payroll Number | Gross Total | December 2004 Payment | July 2005 Payment | July 2006 Payment |
|---|---|---|---|---|---|---|
| 781 | Kantis, George John | 96072 | $14,074.12 | $4,691.37 | $4,691.37 | $4,691.37 |
| 782 | Kaspar, Michael K. | 82111 | $44,660.81 | $14,886.94 | $14,886.94 | $14,886.94 |
| 783 | Kasper, Patrick | 48292 | $164,422.04 | $54,807.35 | $54,807.35 | $54,807.35 |
| 784 | Keilers, Byron R. | 103946 | $1,426.96 | $475.65 | $475.65 | $475.65 |
| 785 | Keller, Alan K. | 94822 | $5,684.50 | $1,894.83 | $1,894.83 | $1,894.83 |
| 786 | Keller, Jr., David L. | 102380 | $1,394.80 | $464.93 | $464.93 | $464.93 |
| 787 | Kellmann, John Eric | 100654 | $2,047.12 | $682.37 | $682.37 | $682.37 |
| 788 | Kelly, Crandall | 88885 | $10,315.96 | $3,438.65 | $3,438.65 | $3,438.65 |
| 789 | Kelly, Paul E. | 100655 | $22,585.96 | $7,528.65 | $7,528.65 | $7,528.65 |
| 790 | Kennedy, Gary E. | 87955 | $22,722.47 | $7,574.16 | $7,574.16 | $7,574.16 |
| 791 | Kern, Donald E. | 82112 | $7,501.36 | $2,500.45 | $2,500.45 | $2,500.45 |
| 792 | Key, Bob G. | 27038 | $1,193.68 | $397.89 | $397.89 | $397.89 |
| 793 | Kiecke, Albert L. | 71572 | $92,641.25 | $30,880.42 | $30,880.42 | $30,880.42 |
| 794 | Kimble, Charles V. | 99882 | $92,097.70 | $30,699.23 | $30,699.23 | $30,699.23 |
| 795 | Kincade, Allen Tracey | 103948 | $2,196.52 | $732.17 | $732.17 | $732.17 |
| 796 | Kindle, Kenneth | 67524 | $82,070.69 | $27,356.90 | $27,356.90 | $27,356.90 |
| 797 | King, William Henry | 65188 | $138,221.68 | $46,073.89 | $46,073.89 | $46,073.89 |
| 798 | Kinsey, Hallis C. | 109755 | $12,399.94 | $4,133.31 | $4,133.31 | $4,133.31 |
| 799 | Kizzee, Victor D. | 100948 | $928.24 | $309.41 | $309.41 | $309.41 |
| 800 | Klodzinski, Steven K. | 92710 | $33,329.20 | $11,109.73 | $11,109.73 | $11,109.73 |
| 801 | Knapp, Paul W. | 71780 | $33,832.19 | $11,277.40 | $11,277.40 | $11,277.40 |
| 802 | Kohrt, Van | 82113 | $39,616.58 | $13,205.53 | $13,205.53 | $13,205.53 |
| 803 | Koonce, Ronnie L. | 61182 | $585.04 | $195.01 | $195.01 | $195.01 |
| 804 | Korenek, Lowell J. | 63544 | $138,253.70 | $46,084.57 | $46,084.57 | $46,084.57 |
| 805 | Koryciak, Robert L. | 68938 | $186,205.24 | $62,068.41 | $62,068.41 | $62,068.41 |
| 806 | Kosik, Darrell Gene | 100949 | $13,745.92 | $4,581.97 | $4,581.97 | $4,581.97 |
| 807 | Koudelka, III, George T. | 81627 | $11,828.38 | $3,942.79 | $3,942.79 | $3,942.79 |
| 808 | Kovalchik, Joseph A. | 83231 | $4,088.68 | $1,362.89 | $1,362.89 | $1,362.89 |
| 809 | Kowis, Frank Julian | 71296 | $37,936.73 | $12,645.58 | $12,645.58 | $12,645.58 |
| 810 | Kraatz, Gary D. | 63545 | $39,793.04 | $13,264.35 | $13,264.35 | $13,264.35 |
| 811 | Krailo, Johnny E. | 71574 | $9,661.24 | $3,220.41 | $3,220.41 | $3,220.41 |
| 812 | Krawietz, Don | 108551 | $37,493.80 | $12,497.93 | $12,497.93 | $12,497.93 |
| 813 | Kreger, Craig | 81628 | $87,240.13 | $29,080.04 | $29,080.04 | $29,080.04 |
| 814 | Krengle, Cliff J. | 33585 | $165,207.58 | $55,069.19 | $55,069.19 | $55,069.19 |
| 815 | Krotofil, Ronald J. | 64387 | $650.92 | $216.97 | $216.97 | $216.97 |
| 816 | Krusleski, Ronald J. | 94488 | $116,717.95 | $38,905.98 | $38,905.98 | $38,905.98 |
| 817 | Kubeczka, Jr., Harry J. | 108552 | $44,947.03 | $14,982.34 | $14,982.34 | $14,982.34 |
| 818 | Kubiak, Donald R. | 100950 | $91,145.51 | $30,381.84 | $30,381.84 | $30,381.84 |
| 819 | Kwiatkowski, David M. | 71575 | $48,738.98 | $16,246.33 | $16,246.33 | $16,246.33 |
| 820 | Lacy, III, John | 94489 | $27,258.47 | $9,086.16 | $9,086.16 | $9,086.16 |
| 821 | Laird, James P. | 95255 | $115,442.44 | $38,480.81 | $38,480.81 | $38,480.81 |
| 822 | Lake, Timothy R. | 87956 | $29,339.35 | $9,779.78 | $9,779.78 | $9,779.78 |
| 823 | Lakner, Todd H. | 83232 | $9,825.89 | $3,275.30 | $3,275.30 | $3,275.30 |
| 824 | Lancelin, Delas J. | 82115 | $8,658.88 | $2,886.29 | $2,886.29 | $2,886.29 |
| 825 | Lane, Michael L. | 79552 | $35,725.76 | $11,908.59 | $11,908.59 | $11,908.59 |
| 826 | Langford, Steven B. | 87957 | $3,533.56 | $1,177.85 | $1,177.85 | $1,177.85 |
| 827 | Langton, Clifton | 96073 | $1,041.76 | $347.25 | $347.25 | $347.25 |
| 828 | Lann, Jr., Morris J. | 71576 | $252,609.71 | $84,203.24 | $84,203.24 | $84,203.24 |
| 829 | Lanphear, Mark E. | 61745 | $31,259.74 | $10,419.91 | $10,419.91 | $10,419.91 |
| 830 | Lantrip, David O. | 29664 | $213,723.14 | $71,241.05 | $71,241.05 | $71,241.05 |
| 831 | Lariviere, Craig | 89018 | $72,329.87 | $24,109.96 | $24,109.96 | $24,109.96 |
| 832 | Larson, Donald R. | 87958 | $18,038.60 | $6,012.87 | $6,012.87 | $6,012.87 |
| 833 | Lasagna, III, Lawrence P. | 96074 | $97,667.05 | $32,555.68 | $32,555.68 | $32,555.68 |
| 834 | Laskowski, Alton B. | 68939 | $31,528.12 | $10,509.37 | $10,509.37 | $10,509.37 |
| 835 | Lathan, Brian C. | 94490 | $18,731.62 | $6,243.87 | $6,243.87 | $6,243.87 |
| 836 | Lauersdorf, Jr., Thomas G. | 80967 | $42,080.20 | $14,026.73 | $14,026.73 | $14,026.73 |
| 837 | Lawson, Dale | 43792 | $69,976.42 | $23,325.47 | $23,325.47 | $23,325.47 |
| 838 | Lea, Curtis G. | 71299 | $30,496.94 | $10,165.65 | $10,165.65 | $10,165.65 |
| 839 | Ledbetter, James L. | 61746 | $121,160.80 | $40,386.93 | $40,386.93 | $40,386.93 |
| 840 | Ledford, Jerry D | 61183 | $55,616.53 | $18,538.84 | $18,538.84 | $18,538.84 |



| | Plaintiff | Payroll Number | Gross Total | December 2004 Payment | July 2005 Payment | July 2006 Payment |
|---|---|---|---|---|---|---|
| 841 | Ledger, Robert C. | 94491 | $1,838.44 | $612.81 | $612.81 | $612.81 |
| 842 | LeDoux, Paul | 63546 | $27,429.16 | $9,143.05 | $9,143.05 | $9,143.05 |
| 843 | Lee, David E. | 81629 | $13,918.30 | $4,639.43 | $4,639.43 | $4,639.43 |
| 844 | Lee, Glenn M. | 48037 | $36,088.33 | $12,029.44 | $12,029.44 | $12,029.44 |
| 845 | Lee, Jr., Jerry Dewayne | 96075 | $608.32 | $202.77 | $202.77 | $202.77 |
| 846 | Leger, Tiera A. | 95839 | $102,119.81 | $34,039.94 | $34,039.94 | $34,039.94 |
| 847 | Lehmann, Leon David | 49667 | $174,545.36 | $58,181.79 | $58,181.79 | $58,181.79 |
| 848 | Lejarza, Richard N. | 105568 | $3,225.76 | $1,075.25 | $1,075.25 | $1,075.25 |
| 849 | Leon, Arturo | 62702 | $130,716.44 | $43,572.15 | $43,572.15 | $43,572.15 |
| 850 | Leslie, Linda D. | 94508 | $43,206.02 | $14,402.01 | $14,402.01 | $14,402.01 |
| 851 | Lester, Joe | 54991 | $1,224.16 | $408.05 | $408.05 | $408.05 |
| 852 | Levell, Stephen M. | 61747 | $60,938.24 | $20,312.75 | $20,312.75 | $20,312.75 |
| 853 | Lewandowski, Joseph R. | 71578 | $28,756.34 | $9,585.45 | $9,585.45 | $9,585.45 |
| 854 | Lewis, Douglas C. | 49668 | $16,337.93 | $5,445.98 | $5,445.98 | $5,445.98 |
| 855 | Lewis, Gregory D. | 83233 | $62,924.62 | $20,974.87 | $20,974.87 | $20,974.87 |
| 856 | Lieder, Roger | 52717 | $36,092.93 | $12,030.98 | $12,030.98 | $12,030.98 |
| 857 | Lilley, Ronald K. | 82119 | $36,716.78 | $12,238.93 | $12,238.93 | $12,238.93 |
| 858 | Lilley, Troy D. | 94493 | $121,066.90 | $40,355.63 | $40,355.63 | $40,355.63 |
| 859 | Lindbloom, Eric D. | 70661 | $12,696.88 | $4,232.29 | $4,232.29 | $4,232.29 |
| 860 | Lira, Larry | 80968 | $5,379.28 | $1,793.09 | $1,793.09 | $1,793.09 |
| 861 | Little, William P. | 68940 | $5,816.09 | $1,938.70 | $1,938.70 | $1,938.70 |
| 862 | Litzinger, Terry P. | 63547 | $123,106.06 | $41,035.35 | $41,035.35 | $41,035.35 |
| 863 | Llewellyn, Edward A. | 96076 | $42,262.31 | $14,087.44 | $14,087.44 | $14,087.44 |
| 864 | Lobins, William H. | 65696 | $60,277.43 | $20,092.48 | $20,092.48 | $20,092.48 |
| 865 | Locke, III, Henry D. | 88887 | $187,168.46 | $62,389.49 | $62,389.49 | $62,389.49 |
| 866 | Locke, Richard | 94494 | $25,105.00 | $8,368.33 | $8,368.33 | $8,368.33 |
| 867 | Lockwood, Timothy J. | 71684 | $35,489.20 | $11,829.73 | $11,829.73 | $11,829.73 |
| 868 | Loggins, Michael W. | 82120 | $123,650.38 | $41,216.79 | $41,216.79 | $41,216.79 |
| 869 | Longley, Randy K. | 70663 | $14,548.57 | $4,849.52 | $4,849.52 | $4,849.52 |
| 870 | Longoria, Omero S. | 80969 | $453.52 | $151.17 | $151.17 | $151.17 |
| 871 | Lopez, Jose I. | 87959 | $12,026.71 | $4,008.90 | $4,008.90 | $4,008.90 |
| 872 | Lopez, Philbert | 71018 | $7,264.36 | $2,421.45 | $2,421.45 | $2,421.45 |
| 873 | Lopez, Sergio | 71019 | $547.00 | $182.33 | $182.33 | $182.33 |
| 874 | Lorts, Edmond L. | 109757 | $21,808.24 | $7,269.41 | $7,269.41 | $7,269.41 |
| 875 | Lowe, Darrell L. | 96077 | $31,416.19 | $10,472.06 | $10,472.06 | $10,472.06 |
| 876 | Lowery, Eddie | 41366 | $7,659.16 | $2,553.05 | $2,553.05 | $2,553.05 |
| 877 | Lozano, II, Ruy | 108912 | $28,366.24 | $9,455.41 | $9,455.41 | $9,455.41 |
| 878 | Lozano, Louie L. | 78422 | $2,521.66 | $840.55 | $840.55 | $840.55 |
| 879 | Lozano, Mario C. | 79555 | $67,196.48 | $22,398.83 | $22,398.83 | $22,398.83 |
| 880 | Luchak, George M. | 100656 | $2,777.80 | $925.93 | $925.93 | $925.93 |
| 881 | Lucio, Leroy P. | 96078 | $113,505.92 | $37,835.31 | $37,835.31 | $37,835.31 |
| 882 | Ludwick, Jody Travis | 100657 | $81,455.42 | $27,151.81 | $27,151.81 | $27,151.81 |
| 883 | Lund, Sam | 94495 | $66,721.00 | $22,240.33 | $22,240.33 | $22,240.33 |
| 884 | Lundquist, Jeff | 96079 | $39,897.50 | $13,299.17 | $13,299.17 | $13,299.17 |
| 885 | Lusk, Woodford R. | 82121 | $102,380.48 | $34,126.83 | $34,126.83 | $34,126.83 |
| 886 | Lyons, Jeffery K. | 105569 | $6,342.02 | $2,114.01 | $2,114.01 | $2,114.01 |
| 887 | Mabe-Zepeda, Rebecka A. | 105006 | $1,185.64 | $395.21 | $395.21 | $395.21 |
| 888 | Machac, Gregory A. | 78435 | $2,180.56 | $726.85 | $726.85 | $726.85 |
| 889 | Machacek, Jr., Anton F. | 94496 | $10,849.00 | $3,616.33 | $3,616.33 | $3,616.33 |
| 890 | Maddox, Mark | 71366 | $40,969.40 | $13,656.47 | $13,656.47 | $13,656.47 |
| 891 | Maddox, Michael Warner | 68943 | $4,531.72 | $1,510.57 | $1,510.57 | $1,510.57 |
| 892 | Maddux, James C. | 43796 | $4,773.28 | $1,591.09 | $1,591.09 | $1,591.09 |
| 893 | Madera, Eric F. | 96084 | $48,350.14 | $16,116.71 | $16,116.71 | $16,116.71 |
| 894 | Magby, Douglas D. | 95257 | $110,306.63 | $36,768.88 | $36,768.88 | $36,768.88 |
| 895 | Magee, John C. | 96085 | $94,908.56 | $31,636.19 | $31,636.19 | $31,636.19 |
| 896 | Maguire, John Patrick | 65701 | $48,805.01 | $16,268.34 | $16,268.34 | $16,268.34 |
| 897 | Mahaffey, Gary | 71687 | $98,167.39 | $32,722.46 | $32,722.46 | $32,722.46 |
| 898 | Mahalec, Darrell W. | 71300 | $42,614.02 | $14,204.67 | $14,204.67 | $14,204.67 |
| 899 | Malcom, Kenneth D. | 54084 | $571.12 | $190.37 | $190.37 | $190.37 |
| 900 | Malkey, Warance W. | 71302 | $134,064.07 | $44,688.02 | $44,688.02 | $44,688.02 |



| | Plaintiff | Payroll Number | Gross Total | December 2004 Payment | July 2005 Payment | July 2006 Payment |
|---|---|---|---|---|---|---|
| 901 | Malone, Steven R. | 81631 | $941.08 | $313.69 | $313.69 | $313.69 |
| 902 | Malpass, John | 94497 | $27,096.86 | $9,032.29 | $9,032.29 | $9,032.29 |
| 903 | Mamou, Shavannah | 105007 | $16,101.16 | $5,367.05 | $5,367.05 | $5,367.05 |
| 904 | Mandola, Sam J. | 105570 | $2,924.20 | $974.73 | $974.73 | $974.73 |
| 905 | Mangum, Sr., Donald R. | 50819 | $29,864.42 | $9,954.81 | $9,954.81 | $9,954.81 |
| 906 | Maniscalco, III, John J. | 87963 | $85,571.47 | $28,523.82 | $28,523.82 | $28,523.82 |
| 907 | Manley-Comstock, Mindy | 103951 | $14,975.92 | $4,991.97 | $4,991.97 | $4,991.97 |
| 908 | Mann, Richard | 92129 | $111,862.99 | $37,287.66 | $37,287.66 | $37,287.66 |
| 909 | Manno, Kenneth A. | 65193 | $38,245.21 | $12,748.40 | $12,748.40 | $12,748.40 |
| 910 | Manos, George A. | 62230 | $12,755.08 | $4,251.69 | $4,251.69 | $4,251.69 |
| 911 | Maresh, Franklin D. | 78436 | $34,532.93 | $11,510.98 | $11,510.98 | $11,510.98 |
| 912 | Marshall, John L. | 97665 | $1,941.28 | $647.09 | $647.09 | $647.09 |
| 913 | Martin, Charles W. | 87964 | $93,341.17 | $31,113.72 | $31,113.72 | $31,113.72 |
| 914 | Martin, Donald L. | 71965 | $191,477.36 | $63,825.79 | $63,825.79 | $63,825.79 |
| 915 | Martin, Michael | 96086 | $11,739.94 | $3,913.31 | $3,913.31 | $3,913.31 |
| 916 | Martin, Phillip | 79342 | $51,868.04 | $17,289.35 | $17,289.35 | $17,289.35 |
| 917 | Martin, Ronald K. | 92712 | $43,724.05 | $14,574.68 | $14,574.68 | $14,574.68 |
| 918 | Martin, Steven C. | 94498 | $53,366.47 | $17,788.82 | $17,788.82 | $17,788.82 |
| 919 | Martindale, Kevin | 109759 | $30,909.50 | $10,303.17 | $10,303.17 | $10,303.17 |
| 920 | Martinez, Charles A. | 105009 | $3,157.84 | $1,052.61 | $1,052.61 | $1,052.61 |
| 921 | Martinez, Daniel | 95841 | $109,806.02 | $36,602.01 | $36,602.01 | $36,602.01 |
| 922 | Martinez, Henry | 79557 | $1,798.00 | $599.33 | $599.33 | $599.33 |
| 923 | Martinez, Kevin Eric | 102382 | $1,231.84 | $410.61 | $410.61 | $410.61 |
| 924 | Martinez, Richard R. | 71783 | $182,552.17 | $60,850.72 | $60,850.72 | $60,850.72 |
| 925 | Martinson, Dale T. | 59788 | $31,620.49 | $10,540.16 | $10,540.16 | $10,540.16 |
| 926 | Massengale, Bret A. | 68361 | $885.40 | $295.13 | $295.13 | $295.13 |
| 927 | Mathis, Jr., W.E. | 41368 | $3,105.89 | $1,035.30 | $1,035.30 | $1,035.30 |
| 928 | Mathis, Michael James | 103953 | $2,991.64 | $997.21 | $997.21 | $997.21 |
| 929 | Matt, Daniel P. | 71367 | $2,056.96 | $685.65 | $685.65 | $685.65 |
| 930 | Matthews, Keith E. | 94499 | $3,607.84 | $1,202.61 | $1,202.61 | $1,202.61 |
| 931 | Mauro, Donald | 80971 | $72,430.36 | $24,143.45 | $24,143.45 | $24,143.45 |
| 932 | Mayes, John L. | 66712 | $4,168.48 | $1,389.49 | $1,389.49 | $1,389.49 |
| 933 | Mayfield, Steven C. | 52719 | $31,506.67 | $10,502.22 | $10,502.22 | $10,502.22 |
| 934 | Mayo, Jr., Bobbie N. | 78437 | $7,089.64 | $2,363.21 | $2,363.21 | $2,363.21 |
| 935 | Mays, Joe W. | 82122 | $42,622.84 | $14,207.61 | $14,207.61 | $14,207.61 |
| 936 | Mays, Leo G. | 71023 | $16,927.78 | $5,642.59 | $5,642.59 | $5,642.59 |
| 937 | Mays, Morris R. | 76473 | $13,226.12 | $4,408.71 | $4,408.71 | $4,408.71 |
| 938 | Maywald, Timothy W. | 100951 | $2,043.52 | $681.17 | $681.17 | $681.17 |
| 939 | Maziarz, Kazimierz S. | 71967 | $189,296.60 | $63,098.87 | $63,098.87 | $63,098.87 |
| 940 | McAdams, Randy G. | 81632 | $52,630.04 | $17,543.35 | $17,543.35 | $17,543.35 |
| 941 | McAfee, Winfield Russell | 96080 | $9,198.56 | $3,066.19 | $3,066.19 | $3,066.19 |
| 942 | McAteer, Jr., George L. | 87960 | $177,612.07 | $59,204.02 | $59,204.02 | $59,204.02 |
| 943 | McClain, Floyd W. | 67531 | $10,458.46 | $3,486.15 | $3,486.15 | $3,486.15 |
| 944 | McClain, Robert S. | 96081 | $81,404.63 | $27,134.88 | $27,134.88 | $27,134.88 |
| 945 | McClelland, Marvin G. | 43804 | $4,006.82 | $1,335.61 | $1,335.61 | $1,335.61 |
| 946 | McClure, John R. | 87961 | $3,143.02 | $1,047.67 | $1,047.67 | $1,047.67 |
| 947 | McComb, Donald J. | 95840 | $104,604.38 | $34,868.13 | $34,868.13 | $34,868.13 |
| 948 | McConnell, Brian | 96082 | $8,146.30 | $2,715.43 | $2,715.43 | $2,715.43 |
| 949 | McCook, Michael W. | 100952 | $38,759.57 | $12,919.86 | $12,919.86 | $12,919.86 |
| 950 | McDonald, David Brian | 78438 | $33,264.34 | $11,088.11 | $11,088.11 | $11,088.11 |
| 951 | McDonald, Jr., Jimmy W. | 94500 | $61,925.12 | $20,641.71 | $20,641.71 | $20,641.71 |
| 952 | McDonald, Thomas A. | 77608 | $56,798.18 | $18,932.73 | $18,932.73 | $18,932.73 |
| 953 | McFarland, Michael C. | 77609 | $737.08 | $245.69 | $245.69 | $245.69 |
| 954 | McFarland, Richard | 63551 | $20,373.05 | $6,791.02 | $6,791.02 | $6,791.02 |
| 955 | McGarry, James J. | 92713 | $6,732.76 | $2,244.25 | $2,244.25 | $2,244.25 |
| 956 | McGee, Jr., John Ray | 81633 | $4,649.80 | $1,549.93 | $1,549.93 | $1,549.93 |
| 957 | McKenna, Jr., Thomas J. | 94502 | $131,486.80 | $43,828.93 | $43,828.93 | $43,828.93 |
| 958 | McKnight, Buren R. | 79558 | $28,123.33 | $9,374.44 | $9,374.44 | $9,374.44 |
| 959 | McLeod, Donna Michelle | 103956 | $2,402.44 | $800.81 | $800.81 | $800.81 |
| 960 | McLeroy, III, William Brian | 44709 | $53,578.60 | $17,859.53 | $17,859.53 | $17,859.53 |



| | Plaintiff | Payroll Number | Gross Total | December 2004 Payment | July 2005 Payment | July 2006 Payment |
|---|---|---|---|---|---|---|
| 961 | McMahon, Tim P. | 71364 | $16,509.13 | $5,503.04 | $5,503.04 | $5,503.04 |
| 962 | McMillan, Jeremy W. | 96083 | $927.85 | $309.28 | $309.28 | $309.28 |
| 963 | McNulty, Sr., Carl A. | 87962 | $59,137.58 | $19,712.53 | $19,712.53 | $19,712.53 |
| 964 | McShirley, Evan | 70665 | $876.16 | $292.05 | $292.05 | $292.05 |
| 965 | Medeiros, Richard W. | 96087 | $82,338.88 | $27,446.29 | $27,446.29 | $27,446.29 |
| 966 | Medel, Manuel G. | 65194 | $177,541.72 | $59,180.57 | $59,180.57 | $59,180.57 |
| 967 | Medel, Robert J. | 71305 | $3,577.72 | $1,192.57 | $1,192.57 | $1,192.57 |
| 968 | Medina, Charles | 83234 | $30,069.38 | $10,023.13 | $10,023.13 | $10,023.13 |
| 969 | Medina, Frank A. | 80972 | $19,025.48 | $6,341.83 | $6,341.83 | $6,341.83 |
| 970 | Melder, Bobby | 94503 | $57,430.99 | $19,143.66 | $19,143.66 | $19,143.66 |
| 971 | Melton, Royce Wayne | 71968 | $818.56 | $272.85 | $272.85 | $272.85 |
| 972 | Menchaca, Jr., Ramon | 71024 | $37,377.85 | $12,459.28 | $12,459.28 | $12,459.28 |
| 973 | Mendoza, Jr., Arcadio | 68945 | $78,019.97 | $26,006.66 | $26,006.66 | $26,006.66 |
| 974 | Mendoza, Jr., Fidel | 68946 | $5,087.44 | $1,695.81 | $1,695.81 | $1,695.81 |
| 975 | Merrel, Steven L. | 59789 | $30,463.91 | $10,154.64 | $10,154.64 | $10,154.64 |
| 976 | Merrywell, Ricky D. | 44711 | $61,475.78 | $20,491.93 | $20,491.93 | $20,491.93 |
| 977 | Merscovsky, Rodney W. | 95842 | $87,738.83 | $29,246.28 | $29,246.28 | $29,246.28 |
| 978 | Metcalfe, Jackie R. | 68947 | $12,051.88 | $4,017.29 | $4,017.29 | $4,017.29 |
| 979 | Mettlach, Frank | 61749 | $273,211.48 | $91,070.49 | $91,070.49 | $91,070.49 |
| 980 | Meyer, Marc M. | 95258 | $126,930.41 | $42,310.14 | $42,310.14 | $42,310.14 |
| 981 | Michels, Chris A. | 65196 | $92,076.89 | $30,692.30 | $30,692.30 | $30,692.30 |
| 982 | Miles, Mickey | 108913 | $36,084.76 | $12,028.25 | $12,028.25 | $12,028.25 |
| 983 | Miller, Bryon D. | 94504 | $114,084.58 | $38,028.19 | $38,028.19 | $38,028.19 |
| 984 | Miller, Chad Scott | 97666 | $6,444.28 | $2,148.09 | $2,148.09 | $2,148.09 |
| 985 | Miller, Daryl L. | 109761 | $17,261.44 | $5,753.81 | $5,753.81 | $5,753.81 |
| 986 | Miller, David G. | 87965 | $62,496.07 | $20,832.02 | $20,832.02 | $20,832.02 |
| 987 | Miller, Glenn D. | 61750 | $16,863.46 | $5,621.15 | $5,621.15 | $5,621.15 |
| 988 | Miller, James G. | 32108 | $412.28 | $137.43 | $137.43 | $137.43 |
| 989 | Miller, Joey D. | 78439 | $58,078.66 | $19,359.55 | $19,359.55 | $19,359.55 |
| 990 | Miller, John C. | 94505 | $12,664.18 | $4,221.39 | $4,221.39 | $4,221.39 |
| 991 | Miller, Michael S. | 66715 | $6,654.76 | $2,218.25 | $2,218.25 | $2,218.25 |
| 992 | Miller, Robert A. | 109763 | $18,606.04 | $6,202.01 | $6,202.01 | $6,202.01 |
| 993 | Miller, Thomas R. | 80973 | $1,866.22 | $622.07 | $622.07 | $622.07 |
| 994 | Mills, Mason | 108914 | $50,002.96 | $16,667.65 | $16,667.65 | $16,667.65 |
| 995 | Minjares, Philip | 103958 | $3,308.81 | $1,102.94 | $1,102.94 | $1,102.94 |
| 996 | Mistich, Robert | 92130 | $49,848.41 | $16,616.14 | $16,616.14 | $16,616.14 |
| 997 | Mitchell, Dennis D. | 61751 | $57,289.94 | $19,096.65 | $19,096.65 | $19,096.65 |
| 998 | *MICak, Ronald* | 109764 | $25,501.46 | $8,500.49 | $8,500.49 | $8,500.49 |
| 999 | Mobley, Jack Henry | 94641 | $40,736.54 | $13,578.85 | $13,578.85 | $13,578.85 |
| 1000 | Mockler, James T. | 71689 | $15,480.04 | $5,160.01 | $5,160.01 | $5,160.01 |
| 1001 | Montalvo, Domingo | 83235 | $3,267.67 | $1,089.22 | $1,089.22 | $1,089.22 |
| 1002 | Montemayor, Jr., Arthur L. | 71308 | $524.92 | $174.97 | $174.97 | $174.97 |
| 1003 | Monzon, Jr., Raul A. | 82123 | $44,498.35 | $14,832.78 | $14,832.78 | $14,832.78 |
| 1004 | Moore, Carl A. | 87966 | $197,499.76 | $65,833.25 | $65,833.25 | $65,833.25 |
| 1005 | Moore, Daniel L. | 71371 | $1,903.90 | $634.63 | $634.63 | $634.63 |
| 1006 | *Moore, Reginald H.* | 108428 | $34,077.34 | $11,359.11 | $11,359.11 | $11,359.11 |
| 1007 | Moore, Ronald Lee | 43800 | $167,691.44 | $55,897.15 | $55,897.15 | $55,897.15 |
| 1008 | Moore, Roy B. | 78440 | $1,410.34 | $470.11 | $470.11 | $470.11 |
| 1009 | Moore, Willie | 56459 | $39,121.57 | $13,040.52 | $13,040.52 | $13,040.52 |
| 1010 | Morales, Johnny | 96090 | $4,278.13 | $1,426.04 | $1,426.04 | $1,426.04 |
| 1011 | Morales, Jose A. | 71691 | $26,339.03 | $8,779.68 | $8,779.68 | $8,779.68 |
| 1012 | Morell, James | 87967 | $4,798.48 | $1,599.49 | $1,599.49 | $1,599.49 |
| 1013 | Moreno, Angelo | 83236 | $34,733.08 | $11,577.69 | $11,577.69 | $11,577.69 |
| 1014 | Moreno, Ernesto | 71583 | $28,658.93 | $9,552.98 | $9,552.98 | $9,552.98 |
| 1015 | Morgan, Jr., Edwin Lee | 94506 | $106,858.82 | $35,619.61 | $35,619.61 | $35,619.61 |
| 1016 | Morrin, Kevin P. | 83237 | $2,809.76 | $936.59 | $936.59 | $936.59 |
| 1017 | Morris, Marvin Bruce | 82124 | $92,040.41 | $30,680.14 | $30,680.14 | $30,680.14 |
| 1018 | Morris, Terry L. | 79559 | $131,428.78 | $43,809.59 | $43,809.59 | $43,809.59 |
| 1019 | Morrison, James E. | 96091 | $2,204.92 | $734.97 | $734.97 | $734.97 |
| 1020 | Morrison, R D. | 79560 | $6,292.84 | $2,097.61 | $2,097.61 | $2,097.61 |



| | Plaintiff | Payroll Number | Gross Total | December 2004 Payment | July 2005 Payment | July 2006 Payment |
|---|---|---|---|---|---|---|
| 1021 | Moser, Paul Lymon | 88889 | $146,746.90 | $48,915.63 | $48,915.63 | $48,915.63 |
| 1022 | Moutra, Frank B. | 88890 | $112,695.86 | $37,565.29 | $37,565.29 | $37,565.29 |
| 1023 | Mozola-Sturm, Donnell | 95259 | $139,708.12 | $46,569.37 | $46,569.37 | $46,569.37 |
| 1024 | Mueller, Gordon R. | 65199 | $7,294.84 | $2,431.61 | $2,431.61 | $2,431.61 |
| 1025 | Muery, Kevin | 81634 | $27,688.39 | $9,229.46 | $9,229.46 | $9,229.46 |
| 1026 | Muirhead, Joe E. | 34427 | $3,358.84 | $1,119.61 | $1,119.61 | $1,119.61 |
| 1027 | Mullen, Donald J. | 81635 | $5,497.72 | $1,832.57 | $1,832.57 | $1,832.57 |
| 1028 | Mungia, Thomas | 108917 | $29,280.11 | $9,760.04 | $9,760.04 | $9,760.04 |
| 1029 | Munoz, Sammy | 60685 | $32,548.57 | $10,849.52 | $10,849.52 | $10,849.52 |
| 1030 | Munro, Thomas Andrew | 100659 | $5,430.04 | $1,810.01 | $1,810.01 | $1,810.01 |
| 1031 | Murrell, William J. | 71027 | $509.80 | $169.93 | $169.93 | $169.93 |
| 1032 | Murry, John T. | 108555 | $24,313.69 | $8,104.56 | $8,104.56 | $8,104.56 |
| 1033 | Musachia, Charles V. | 93041 | $1,506.52 | $502.17 | $502.17 | $502.17 |
| 1034 | Musachia, John V. | 71028 | $2,642.68 | $880.89 | $880.89 | $880.89 |
| 1035 | Musachia, Sammy J. | 32210 | $22,900.12 | $7,633.37 | $7,633.37 | $7,633.37 |
| 1036 | Musachia, Sammy J. | 99884 | $32,363.81 | $10,787.94 | $10,787.94 | $10,787.94 |
| 1037 | Musgrave, Olin | 52725 | $61,128.17 | $20,376.06 | $20,376.06 | $20,376.06 |
| 1038 | Neal, Charles D. | 71372 | $113,875.84 | $37,958.61 | $37,958.61 | $37,958.61 |
| 1039 | Neal, Timothy James | 80975 | $83,936.05 | $27,978.68 | $27,978.68 | $27,978.68 |
| 1040 | Nelius, Richard W. | 41758 | $24,265.36 | $8,088.45 | $8,088.45 | $8,088.45 |
| 1041 | Nemec, John | 99885 | $95,895.08 | $31,965.03 | $31,965.03 | $31,965.03 |
| 1042 | Nestor, James L. | 65200 | $15,034.60 | $5,011.53 | $5,011.53 | $5,011.53 |
| 1043 | Neumann, Charles E. | 92714 | $6,012.88 | $2,004.29 | $2,004.29 | $2,004.29 |
| 1044 | Newberry, Jr., Gerry D. | 108557 | $33,958.96 | $11,319.65 | $11,319.65 | $11,319.65 |
| 1045 | Newman, Mark S. | 71785 | $7,022.32 | $2,340.77 | $2,340.77 | $2,340.77 |
| 1046 | Nicholds, David W. | 71373 | $49,675.87 | $16,558.62 | $16,558.62 | $16,558.62 |
| 1047 | Noack, Joseph L. | 92131 | $97,763.62 | $32,587.87 | $32,587.87 | $32,587.87 |
| 1048 | Noack, Steven E. | 63555 | $34,859.15 | $11,619.72 | $11,619.72 | $11,619.72 |
| 1049 | Norris, Dwayne William | 87968 | $53,741.99 | $17,914.00 | $17,914.00 | $17,914.00 |
| 1050 | Norris, Jr., John P. | 94507 | $101,579.47 | $33,859.82 | $33,859.82 | $33,859.82 |
| 1051 | North, Rufus Earl | 81637 | $52,128.20 | $17,376.07 | $17,376.07 | $17,376.07 |
| 1052 | Norvick, II, Samuel A. | 68950 | $30,237.04 | $10,079.01 | $10,079.01 | $10,079.01 |
| 1053 | Novak, Matthew J. | 87969 | $646.60 | $215.53 | $215.53 | $215.53 |
| 1054 | Novak, Ronald J. | 71786 | $38,944.04 | $12,981.35 | $12,981.35 | $12,981.35 |
| 1055 | Novak, Stephen P. | 71029 | $31,902.17 | $10,634.06 | $10,634.06 | $10,634.06 |
| 1056 | Nowlin, Kevin E. | 108919 | $27,225.17 | $9,075.06 | $9,075.06 | $9,075.06 |
| 1057 | Nunez, Ramiro | 82125 | $119,607.47 | $39,869.16 | $39,869.16 | $39,869.16 |
| 1058 | Odger, Michael | 95260 | $138,569.50 | $46,189.83 | $46,189.83 | $46,189.83 |
| 1059 | O'Donovan, Michael P. | 88891 | $132,506.56 | $44,168.85 | $44,168.85 | $44,168.85 |
| 1060 | O'Guynn, Randall S. | 96092 | $465.88 | $155.29 | $155.29 | $155.29 |
| 1061 | Okonski, Kevin | 108920 | $42,570.79 | $14,190.26 | $14,190.26 | $14,190.26 |
| 1062 | Olford, Mundo | 97667 | $461.32 | $153.77 | $153.77 | $153.77 |
| 1063 | Oliva, Jr., Daniel | 81638 | $73,050.55 | $24,350.18 | $24,350.18 | $24,350.18 |
| 1064 | Olivares, Sam E. | 81639 | $56,979.02 | $18,993.01 | $18,993.01 | $18,993.01 |
| 1065 | Oliver, Christopher J. | 109765 | $31,855.18 | $10,618.39 | $10,618.39 | $10,618.39 |
| 1066 | Oliver, Roylain | 108921 | $36,199.01 | $12,066.34 | $12,066.34 | $12,066.34 |
| 1067 | Olson, Tom | 48304 | $383.80 | $127.93 | $127.93 | $127.93 |
| 1068 | O'Neal, III, Isaac J. | 109766 | $17,099.03 | $5,699.68 | $5,699.68 | $5,699.68 |
| 1069 | Ortiz, Sandra | 94765 | $4,406.30 | $1,468.77 | $1,468.77 | $1,468.77 |
| 1070 | Osborne, Nathaniel P. | 88892 | $51,577.94 | $17,192.65 | $17,192.65 | $17,192.65 |
| 1071 | Ostwald, Randy | 95261 | $91,034.27 | $30,344.76 | $30,344.76 | $30,344.76 |
| 1072 | Oubre, Randy | 108922 | $22,138.61 | $7,379.54 | $7,379.54 | $7,379.54 |
| 1073 | Outlaw, Kevin | 92715 | $11,498.44 | $3,832.81 | $3,832.81 | $3,832.81 |
| 1074 | Owen, Steven L. | 92716 | $13,491.40 | $4,497.13 | $4,497.13 | $4,497.13 |
| 1075 | Owens, Mickey | 87970 | $112,322.63 | $37,440.88 | $37,440.88 | $37,440.88 |
| 1076 | Owin, Michael D. | 32114 | $253,804.10 | $84,601.37 | $84,601.37 | $84,601.37 |
| 1077 | Paetow, Jr., John A. | 71030 | $30,476.62 | $10,158.87 | $10,158.87 | $10,158.87 |
| 1078 | Page, Wallace G. | 70672 | $21,886.43 | $7,295.48 | $7,295.48 | $7,295.48 |
| 1079 | Palmer, Mark | 62400 | $33,335.06 | $11,111.69 | $11,111.69 | $11,111.69 |
| 1080 | Palmer, Ronnie | 80977 | $19,930.07 | $6,643.36 | $6,643.36 | $6,643.36 |



| | Plaintiff | Payroll Number | Gross Total | December 2004 Payment | July 2005 Payment | July 2006 Payment |
|---|---|---|---|---|---|---|
| 1081 | Pangarakis, Gary Lee | 87971 | $56,289.40 | $18,763.13 | $18,763.13 | $18,763.13 |
| 1082 | Pangarakis, Glenn | 71313 | $15,843.88 | $5,281.29 | $5,281.29 | $5,281.29 |
| 1083 | Pangarakis, Steve C. | 61187 | $14,645.02 | $4,881.67 | $4,881.67 | $4,881.67 |
| 1084 | Panto, Jr., Paul D. | 44875 | $11,715.40 | $3,905.13 | $3,905.13 | $3,905.13 |
| 1085 | Panzer, Jr., Leroy E. | 61754 | $569.68 | $189.89 | $189.89 | $189.89 |
| 1086 | Paradoski, Donald C. | 62441 | $11,017.24 | $3,672.41 | $3,672.41 | $3,672.41 |
| 1087 | Parker, Randall D. | 77612 | $4,663.24 | $1,554.41 | $1,554.41 | $1,554.41 |
| 1088 | Parker, Terry T. | 66718 | $86,818.19 | $28,939.40 | $28,939.40 | $28,939.40 |
| 1089 | Parks, Michael R. | 87972 | $26,203.18 | $8,734.39 | $8,734.39 | $8,734.39 |
| 1090 | Parrish, Donald G. | 100660 | $11,994.82 | $3,998.27 | $3,998.27 | $3,998.27 |
| 1091 | Parrish, Reginald Andre | 79562 | $8,276.32 | $2,758.77 | $2,758.77 | $2,758.77 |
| 1092 | Parrish, Roger | 102386 | $72,839.69 | $24,279.90 | $24,279.90 | $24,279.90 |
| 1093 | Parrott, Eddie A. | 100661 | $67,110.14 | $22,370.05 | $22,370.05 | $22,370.05 |
| 1094 | Parry, Robert G. | 71031 | $546.64 | $182.21 | $182.21 | $182.21 |
| 1095 | Passante, Anthony | 61753 | $32,638.69 | $10,879.56 | $10,879.56 | $10,879.56 |
| 1096 | Pate, David | 100953 | $1,975.12 | $658.37 | $658.37 | $658.37 |
| 1097 | Patrenella, Sammy J. | 88893 | $68,047.69 | $22,682.56 | $22,682.56 | $22,682.56 |
| 1098 | Patterson, Joe | 43806 | $875.44 | $291.81 | $291.81 | $291.81 |
| 1099 | Pavelka, Kerry L. | 71789 | $22,534.18 | $7,511.39 | $7,511.39 | $7,511.39 |
| 1100 | Payne, Chester J. | 80979 | $18,257.68 | $6,085.89 | $6,085.89 | $6,085.89 |
| 1101 | Payne, Kenneth | 61755 | $50,067.49 | $16,689.16 | $16,689.16 | $16,689.16 |
| 1102 | Pena, Cris | 96093 | $122,546.47 | $40,848.82 | $40,848.82 | $40,848.82 |
| 1103 | Pena, Jr., Ignacio | 52728 | $7,767.34 | $2,589.11 | $2,589.11 | $2,589.11 |
| 1104 | Penick, Robert M. | 68368 | $73,863.61 | $24,621.20 | $24,621.20 | $24,621.20 |
| 1105 | Penton, Acie A. | 87973 | $55,281.58 | $18,427.19 | $18,427.19 | $18,427.19 |
| 1106 | Perez, Guadelupe | 102388 | $2,484.64 | $828.21 | $828.21 | $828.21 |
| 1107 | Perez, Marcos O. | 71694 | $562.12 | $187.37 | $187.37 | $187.37 |
| 1108 | Perez, Roland | 92603 | $38,337.32 | $12,779.11 | $12,779.11 | $12,779.11 |
| 1109 | Perkins, Darrell L. | 60687 | $462.28 | $154.09 | $154.09 | $154.09 |
| 1110 | Peters, Stuart L. | 96094 | $3,810.01 | $1,270.00 | $1,270.00 | $1,270.00 |
| 1111 | Petocz, Erik | 96095 | $32,071.12 | $10,690.37 | $10,690.37 | $10,690.37 |
| 1112 | Petrilla, Brian K. | 95843 | $107,320.73 | $35,773.58 | $35,773.58 | $35,773.58 |
| 1113 | Pettie, Schindle | 102389 | $28,874.63 | $9,624.88 | $9,624.88 | $9,624.88 |
| 1114 | Phelps, Gregory | 97668 | $498.64 | $166.21 | $166.21 | $166.21 |
| 1115 | Phillips, Michael J. | 66393 | $70,393.42 | $23,464.47 | $23,464.47 | $23,464.47 |
| 1116 | Phillips, Ruben E. | 65709 | $11,605.64 | $3,868.55 | $3,868.55 | $3,868.55 |
| 1117 | Phillips, Stanley | 77613 | $30,761.08 | $10,253.69 | $10,253.69 | $10,253.69 |
| 1118 | Phillips, William K. | 78442 | $40,876.01 | $13,625.34 | $13,625.34 | $13,625.34 |
| 1119 | Phillps, Darrel J. | 109769 | $24,053.92 | $8,017.97 | $8,017.97 | $8,017.97 |
| 1120 | Pierce, Ernie L. | 82126 | $13,060.48 | $4,353.49 | $4,353.49 | $4,353.49 |
| 1121 | Pierre, II, Elvin | 109770 | $25,896.65 | $8,632.22 | $8,632.22 | $8,632.22 |
| 1122 | Plympton, Kim T. | 79564 | $2,829.46 | $943.15 | $943.15 | $943.15 |
| 1123 | Polikowsky, Stepen D. | 53555 | $11,937.01 | $3,979.00 | $3,979.00 | $3,979.00 |
| 1124 | Ponce, Jose R. | 71972 | $8,459.68 | $2,819.89 | $2,819.89 | $2,819.89 |
| 1125 | Ponce, Reynaldo | 83241 | $683.56 | $227.85 | $227.85 | $227.85 |
| 1126 | Ponte, Ennio G. | 87974 | $41,185.52 | $13,728.51 | $13,728.51 | $13,728.51 |
| 1127 | Poor, Douglas B. | 100663 | $60,155.71 | $20,051.90 | $20,051.90 | $20,051.90 |
| 1128 | Popovich, Gaston M. | 71314 | $132,364.52 | $44,121.51 | $44,121.51 | $44,121.51 |
| 1129 | Porter, Richard A. | 94509 | $95,434.07 | $31,811.36 | $31,811.36 | $31,811.36 |
| 1130 | Powell, Ralph J. | 83242 | $154,950.53 | $51,650.18 | $51,650.18 | $51,650.18 |
| 1131 | Powers, Jerry M. | 78629 | $9,820.78 | $3,273.59 | $3,273.59 | $3,273.59 |
| 1132 | Pradier, Joseph | 70675 | $108,175.52 | $36,058.51 | $36,058.51 | $36,058.51 |
| 1133 | Pratt, Curtis L. | 59794 | $1,366.25 | $455.42 | $455.42 | $455.42 |
| 1134 | Presas, Jr., Edward | 70676 | $75,230.41 | $25,076.80 | $25,076.80 | $25,076.80 |
| 1135 | Prescott, Rick A. | 79565 | $20,377.46 | $6,792.49 | $6,792.49 | $6,792.49 |
| 1136 | Prescott, Robert W. | 52729 | $14,860.48 | $4,953.49 | $4,953.49 | $4,953.49 |
| 1137 | Presley, Errick | 109771 | $12,657.28 | $4,219.09 | $4,219.09 | $4,219.09 |
| 1138 | Preston, Marcus E. | 96096 | $45,833.06 | $15,277.69 | $15,277.69 | $15,277.69 |
| 1139 | Prevatte, Larry | 79746 | $1,522.61 | $507.54 | $507.54 | $507.54 |
| 1140 | Prevost, Jr., Clarence | 62446 | $37,636.70 | $12,545.57 | $12,545.57 | $12,545.57 |



| | Plaintiff | Payroll Number | Gross Total | December 2004 Payment | July 2005 Payment | July 2006 Payment |
|---|---|---|---|---|---|---|
| 1141 | *Primrose, Jody* | 108926 | $31,709.48 | $10,569.83 | $10,569.83 | $10,569.83 |
| 1142 | Prince, Larry Wayne | 81641 | $58,100.96 | $19,366.99 | $19,366.99 | $19,366.99 |
| 1143 | Pringle, Vince G. | 83243 | $16,952.74 | $5,650.91 | $5,650.91 | $5,650.91 |
| 1144 | Proler, Shayn A. | 91546 | $123,240.13 | $41,080.04 | $41,080.04 | $41,080.04 |
| 1145 | Pruitt, David C. | 66721 | $77,678.48 | $25,892.83 | $25,892.83 | $25,892.83 |
| 1146 | Pruitt, Dennis Bland | 61188 | $1,553.20 | $517.73 | $517.73 | $517.73 |
| 1147 | Punch, Roderick C. | 105016 | $6,312.65 | $2,104.22 | $2,104.22 | $2,104.22 |
| 1148 | Pyka, Jr., Robert | 96097 | $41,260.37 | $13,753.46 | $13,753.46 | $13,753.46 |
| 1149 | Quian, Hector | 71591 | $1,349.44 | $449.81 | $449.81 | $449.81 |
| 1150 | Quintero, Phillip | 96098 | $34,218.40 | $11,406.13 | $11,406.13 | $11,406.13 |
| 1151 | Radliff, Gregory A. | 45867 | $20,093.20 | $6,697.73 | $6,697.73 | $6,697.73 |
| 1152 | Rains, Billie Renae | 102391 | $5,340.04 | $1,780.01 | $1,780.01 | $1,780.01 |
| 1153 | Ramey, James L. | 64398 | $1,968.04 | $656.01 | $656.01 | $656.01 |
| 1154 | Ramirez, John G. | 60691 | $104,541.08 | $34,847.03 | $34,847.03 | $34,847.03 |
| 1155 | Ramirez, Joseph A. | 76914 | $2,912.23 | $970.74 | $970.74 | $970.74 |
| 1156 | Ramirez, Jr., Gilbert | 77614 | $3,269.26 | $1,089.75 | $1,089.75 | $1,089.75 |
| 1157 | Rammrath, Kenneth T. | 88894 | $93,816.83 | $31,272.28 | $31,272.28 | $31,272.28 |
| 1158 | Ramos, Jesse | 50009 | $6,254.80 | $2,084.93 | $2,084.93 | $2,084.93 |
| 1159 | Ramos, Porfirio | 62681 | $54,094.46 | $18,031.49 | $18,031.49 | $18,031.49 |
| 1160 | Randle, Paul A. | 111915 | $8,393.32 | $2,797.77 | $2,797.77 | $2,797.77 |
| 1161 | Randle, Thaddeus D. | 102392 | $4,543.96 | $1,514.65 | $1,514.65 | $1,514.65 |
| 1162 | Rapsilver, Gary | 71375 | $126,996.08 | $42,332.03 | $42,332.03 | $42,332.03 |
| 1163 | Raupp, David James | 96099 | $6,872.18 | $2,290.73 | $2,290.73 | $2,290.73 |
| 1164 | Ravizza, Robert A. | 94510 | $104,123.42 | $34,707.81 | $34,707.81 | $34,707.81 |
| 1165 | Ream, Gerald R. | 83246 | $44,446.75 | $14,815.58 | $14,815.58 | $14,815.58 |
| 1166 | Reeves, Ervin R. | 70677 | $16,381.72 | $5,460.57 | $5,460.57 | $5,460.57 |
| 1167 | Reeves, Kelvin John | 61190 | $13,637.11 | $4,545.70 | $4,545.70 | $4,545.70 |
| 1168 | Reid, Edward Allan | 61191 | $63,415.85 | $21,138.62 | $21,138.62 | $21,138.62 |
| 1169 | Reifke, Mark J. | 61192 | $39,322.39 | $13,107.46 | $13,107.46 | $13,107.46 |
| 1170 | Reily, Richard R. | 53556 | $59,583.67 | $19,861.22 | $19,861.22 | $19,861.22 |
| 1171 | Reiss, Lawrence | 62448 | $11,812.48 | $3,937.49 | $3,937.49 | $3,937.49 |
| 1172 | Renfro, David Lee | 71792 | $34,137.82 | $11,379.27 | $11,379.27 | $11,379.27 |
| 1173 | Renschler, Eric Clay | 76480 | $27,957.65 | $9,319.22 | $9,319.22 | $9,319.22 |
| 1174 | Resendez, Alfred | 81642 | $172,553.53 | $57,517.84 | $57,517.84 | $57,517.84 |
| 1175 | Resendez, III, John | 61758 | $51,400.28 | $17,133.43 | $17,133.43 | $17,133.43 |
| 1176 | Reyes, Fernando | 80980 | $2,326.48 | $775.49 | $775.49 | $775.49 |
| 1177 | Reyes, Jr., Raul | 68953 | $217,000.06 | $72,333.35 | $72,333.35 | $72,333.35 |
| 1178 | Reyes, Thomas | 99886 | $36,038.38 | $12,012.79 | $12,012.79 | $12,012.79 |
| 1179 | Reyna, James | 83247 | $128,890.70 | $42,963.57 | $42,963.57 | $42,963.57 |
| 1180 | Reyna, Jr., Ramiro | 105581 | $45,282.04 | $15,094.01 | $15,094.01 | $15,094.01 |
| 1181 | Reyna, Mark A. | 85241 | $54,676.91 | $18,225.64 | $18,225.64 | $18,225.64 |
| 1182 | Reynolds, Anthony S. | 59796 | $41,990.80 | $13,996.93 | $13,996.93 | $13,996.93 |
| 1183 | Rhule, Christopher A. | 83248 | $15,640.13 | $5,213.38 | $5,213.38 | $5,213.38 |
| 1184 | Rice, Kyle | 88895 | $101,797.54 | $33,932.51 | $33,932.51 | $33,932.51 |
| 1185 | Rice, Lonia D. | 52731 | $52,500.49 | $17,500.16 | $17,500.16 | $17,500.16 |
| 1186 | Richard, Dennis G. | 83249 | $76,714.91 | $25,571.64 | $25,571.64 | $25,571.64 |
| 1187 | Richardson, Corey | 98761 | $2,282.26 | $760.75 | $760.75 | $760.75 |
| 1188 | Richardson, David B. | 81608 | $10,549.54 | $3,516.51 | $3,516.51 | $3,516.51 |
| 1189 | Richardson, Jimmy | 100667 | $46,181.83 | $15,393.94 | $15,393.94 | $15,393.94 |
| 1190 | Richardson, Michael E. | 68370 | $47,322.53 | $15,774.18 | $15,774.18 | $15,774.18 |
| 1191 | Richburg, Kenneth | 83250 | $83,169.32 | $27,723.11 | $27,723.11 | $27,723.11 |
| 1192 | Richter, Bonnie K. | 108560 | $31,165.42 | $10,388.47 | $10,388.47 | $10,388.47 |
| 1193 | Ridge, Christopher | 71318 | $104,008.01 | $34,669.34 | $34,669.34 | $34,669.34 |
| 1194 | Ridge, Donvin D. | 102393 | $1,905.97 | $635.32 | $635.32 | $635.32 |
| 1195 | Riggs, Charles A. | 95262 | $77,553.13 | $25,851.04 | $25,851.04 | $25,851.04 |
| 1196 | Riggs, Jr., James B. | 71377 | $112,066.51 | $37,355.50 | $37,355.50 | $37,355.50 |
| 1197 | Rightmire, Glenn Lee | 61761 | $161,961.02 | $53,987.01 | $53,987.01 | $53,987.01 |
| 1198 | Riojas, Gerardo H. | 102394 | $5,792.80 | $1,930.93 | $1,930.93 | $1,930.93 |
| 1199 | Riojas, Juan J. | 87975 | $156,746.80 | $52,248.93 | $52,248.93 | $52,248.93 |
| 1200 | Ritchie, Mark A. | 81644 | $13,320.52 | $4,440.17 | $4,440.17 | $4,440.17 |



| Plaintiff | Payroll Number | Gross Total | December 2004 Payment | July 2005 Payment | July 2006 Payment |
|---|---|---|---|---|---|
| 1201 Ritchie, Mark William | 83251 | $440.44 | $146.81 | $146.81 | $146.81 |
| 1202 Ritchie, Walter Raymond | 92042 | $26,416.06 | $8,805.35 | $8,805.35 | $8,805.35 |
| 1203 Rivera, Lillian | 101919 | $2,819.45 | $939.82 | $939.82 | $939.82 |
| 1204 Rizzo, Joseph A. | 42495 | $41,604.38 | $13,868.13 | $13,868.13 | $13,868.13 |
| 1205 Rizzo, Jr., Charles L. | 99887 | $71,107.09 | $23,702.36 | $23,702.36 | $23,702.36 |
| 1206 Roach, Trenton S. | 94642 | $101,716.96 | $33,905.65 | $33,905.65 | $33,905.65 |
| 1207 Roberts, Leslie R. | 65710 | $2,434.36 | $811.45 | $811.45 | $811.45 |
| 1208 Roberts, Margaret | 104996 | $24,531.98 | $8,177.33 | $8,177.33 | $8,177.33 |
| 1209 Roberts, Michael D. | 100668 | $13,750.42 | $4,583.47 | $4,583.47 | $4,583.47 |
| 1210 Roberts, Robert E. | 66723 | $34,147.72 | $11,382.57 | $11,382.57 | $11,382.57 |
| 1211 Roberts, Thomas W. | 60693 | $16,203.40 | $5,401.13 | $5,401.13 | $5,401.13 |
| 1212 Roberts, William A. | 88896 | $172,103.32 | $57,367.77 | $57,367.77 | $57,367.77 |
| 1213 Robertson, Sammy Ray | 44879 | $58,494.77 | $19,498.26 | $19,498.26 | $19,498.26 |
| 1214 Robertson, W.B. | 51312 | $102,077.41 | $34,025.80 | $34,025.80 | $34,025.80 |
| 1215 Robins, Clyde | 82129 | $534.76 | $178.25 | $178.25 | $178.25 |
| 1216 Robinson, Albert D. | 64402 | $504.04 | $168.01 | $168.01 | $168.01 |
| 1217 Robinson, Byron O. | 108562 | $34,175.98 | $11,391.99 | $11,391.99 | $11,391.99 |
| 1218 Robinson, Heather | 108563 | $38,765.51 | $12,921.84 | $12,921.84 | $12,921.84 |
| 1219 Robinson, Jay K. | 49677 | $39,769.94 | $13,256.65 | $13,256.65 | $13,256.65 |
| 1220 Robinson, Tyron A. | 108927 | $30,942.14 | $10,314.05 | $10,314.05 | $10,314.05 |
| 1221 Robledo, Carlos. E. | 76483 | $64,912.57 | $21,637.52 | $21,637.52 | $21,637.52 |
| 1222 Robledo, Henry J. | 41764 | $226,848.92 | $75,616.31 | $75,616.31 | $75,616.31 |
| 1223 Rocha, Richard N. | 88897 | $94,109.14 | $31,369.71 | $31,369.71 | $31,369.71 |
| 1224 Rocha, Theodore Patrick | 87976 | $5,923.48 | $1,974.49 | $1,974.49 | $1,974.49 |
| 1225 Rochon, Jonathan S. | 88898 | $169,425.16 | $56,475.05 | $56,475.05 | $56,475.05 |
| 1226 Rodgers, Willie D | 45177 | $37,242.89 | $12,414.30 | $12,414.30 | $12,414.30 |
| 1227 Rodrigues, Remigio | 71698 | $511.60 | $170.53 | $170.53 | $170.53 |
| 1228 Rodriguez, Abraham | 92717 | $20,974.12 | $6,991.37 | $6,991.37 | $6,991.37 |
| 1229 Rodriguez, Albert | 96100 | $53,526.01 | $17,842.00 | $17,842.00 | $17,842.00 |
| 1230 Rodriguez, Antonio P. | 70680 | $24,226.46 | $8,075.49 | $8,075.49 | $8,075.49 |
| 1231 Rodriguez, Ernest | 65711 | $26,875.93 | $8,958.64 | $8,958.64 | $8,958.64 |
| 1232 Rodriguez, Francisco J. | 71973 | $14,272.90 | $4,757.63 | $4,757.63 | $4,757.63 |
| 1233 Rodriguez, George | 82130 | $27,848.20 | $9,282.73 | $9,282.73 | $9,282.73 |
| 1234 Rodriguez, Jesus | 94511 | $27,432.56 | $9,144.19 | $9,144.19 | $9,144.19 |
| 1235 Rodriguez, Larry P. | 108564 | $34,691.95 | $11,563.98 | $11,563.98 | $11,563.98 |
| 1236 Rodriguez, Ricky M. | 100670 | $3,606.88 | $1,202.29 | $1,202.29 | $1,202.29 |
| 1237 Rodriguez, Roy | 71974 | $23,978.18 | $7,992.73 | $7,992.73 | $7,992.73 |
| 1238 Roe, Gary A. | 80981 | $65,509.82 | $21,836.61 | $21,836.61 | $21,836.61 |
| 1239 Rogers, Charles L. | 96101 | $108,493.58 | $36,164.53 | $36,164.53 | $36,164.53 |
| 1240 Rogers, Jace S. | 96102 | $40,534.15 | $13,511.38 | $13,511.38 | $13,511.38 |
| 1241 Rogers, Jr., Matthew L. | 88899 | $16,124.84 | $5,374.95 | $5,374.95 | $5,374.95 |
| 1242 Rogers, Mark A. | 108565 | $35,245.43 | $11,748.48 | $11,748.48 | $11,748.48 |
| 1243 Romo, Russell G. | 80982 | $32,775.70 | $10,925.23 | $10,925.23 | $10,925.23 |
| 1244 Rosales, Ruben R. | 108566 | $32,465.35 | $10,821.78 | $10,821.78 | $10,821.78 |
| 1245 Rosenfield, Charles Jason | 96103 | $58,504.48 | $19,501.49 | $19,501.49 | $19,501.49 |
| 1246 Rosette, Kenneth | 67535 | $52,780.57 | $17,593.52 | $17,593.52 | $17,593.52 |
| 1247 Ross, Douglas M. | 50833 | $28,121.89 | $9,373.96 | $9,373.96 | $9,373.96 |
| 1248 Ross, Robert H. | 99888 | $11,548.96 | $3,849.65 | $3,849.65 | $3,849.65 |
| 1249 *Ross, Steven* | 108929 | $29,418.08 | $9,806.03 | $9,806.03 | $9,806.03 |
| 1250 Roush, Kathi | 92693 | $54,458.86 | $18,152.95 | $18,152.95 | $18,152.95 |
| 1251 Roush, Ted B. | 44881 | $4,926.88 | $1,642.29 | $1,642.29 | $1,642.29 |
| 1252 Royall, Ralph W. | 52734 | $30,761.66 | $10,253.89 | $10,253.89 | $10,253.89 |
| 1253 Royster, Richard R. | 92718 | $22,026.02 | $7,342.01 | $7,342.01 | $7,342.01 |
| 1254 Ruehrwein, Chris M. | 102395 | $2,986.09 | $995.36 | $995.36 | $995.36 |
| 1255 Ruffino, Jr., Sam A. | 82133 | $32,427.88 | $10,809.29 | $10,809.29 | $10,809.29 |
| 1256 Russo, Anthony | 43809 | $1,841.18 | $613.73 | $613.73 | $613.73 |
| 1257 Russo, Anthony James | 103960 | $471.28 | $157.09 | $157.09 | $157.09 |
| 1258 Rust, Glen | 44780 | $65,591.56 | $21,863.85 | $21,863.85 | $21,863.85 |
| 1259 Sacco, James M. | 77617 | $50,754.47 | $16,918.16 | $16,918.16 | $16,918.16 |
| 1260 Sadler, Stephen W. | 102396 | $42,435.80 | $14,145.27 | $14,145.27 | $14,145.27 |



| | Plaintiff | Payroll Number | Gross Total | December 2004 Payment | July 2005 Payment | July 2006 Payment |
|---|---|---|---|---|---|---|
| 1261 | Salas, Raymond D. | 83253 | $24,448.06 | $8,149.35 | $8,149.35 | $8,149.35 |
| 1262 | Salazar, Daniel | 102397 | $64,323.89 | $21,441.30 | $21,441.30 | $21,441.30 |
| 1263 | Salazar, Johnny Ray | 76486 | $65,477.11 | $21,825.70 | $21,825.70 | $21,825.70 |
| 1264 | Salazar, Jr., Charles R. | 94512 | $49,973.03 | $16,657.68 | $16,657.68 | $16,657.68 |
| 1265 | Salazar, Roland | 60696 | $31,858.28 | $10,619.43 | $10,619.43 | $10,619.43 |
| 1266 | Salazar, Rudy | 81647 | $18,687.40 | $6,229.13 | $6,229.13 | $6,229.13 |
| 1267 | Salem, III, Nicholas P. | 68955 | $13,069.56 | $4,356.52 | $4,356.52 | $4,356.52 |
| 1268 | Salinas, Terri | 102398 | $7,279.96 | $2,426.65 | $2,426.65 | $2,426.65 |
| 1269 | Sanchez, Jr., Joe Carlos | 100954 | $2,188.96 | $729.65 | $729.65 | $729.65 |
| 1270 | Sanchez, Jr., Joel | 81648 | $15,552.64 | $5,184.21 | $5,184.21 | $5,184.21 |
| 1271 | Sanchez, Oscar | 87977 | $41,999.95 | $13,999.98 | $13,999.98 | $13,999.98 |
| 1272 | Sanchez, Walter | 80984 | $5,155.00 | $1,718.33 | $1,718.33 | $1,718.33 |
| 1273 | Sanders, Chester Ray | 80985 | $13,246.73 | $4,415.58 | $4,415.58 | $4,415.58 |
| 1274 | Sangl, Michael L. | 88900 | $18,788.96 | $6,262.99 | $6,262.99 | $6,262.99 |
| 1275 | Sanguedolce, Steve | 96104 | $87,374.32 | $29,124.77 | $29,124.77 | $29,124.77 |
| 1276 | Sanson, Kenneth R. | 102399 | $40,183.51 | $13,394.50 | $13,394.50 | $13,394.50 |
| 1277 | Sanstra, Daniel Ray | 61193 | $2,099.68 | $699.89 | $699.89 | $699.89 |
| 1278 | Santos, Eilias | 87978 | $99,679.52 | $33,226.51 | $33,226.51 | $33,226.51 |
| 1279 | Santos, Foster H. | 78445 | $24,766.75 | $8,255.58 | $8,255.58 | $8,255.58 |
| 1280 | Saul, Richard | 100671 | $3,671.09 | $1,223.70 | $1,223.70 | $1,223.70 |
| 1281 | Sauls, Marshall R. | 82135 | $18,363.76 | $6,121.25 | $6,121.25 | $6,121.25 |
| 1282 | Savoy, Sterling J. | 108930 | $34,462.27 | $11,487.42 | $11,487.42 | $11,487.42 |
| 1283 | Scalise, Brent A. | 105590 | $693.28 | $231.09 | $231.09 | $231.09 |
| 1284 | Scarber, Kevin | 96105 | $100,961.68 | $33,653.89 | $33,653.89 | $33,653.89 |
| 1285 | Scheurich, Joseph C. | 87979 | $114,504.23 | $38,168.08 | $38,168.08 | $38,168.08 |
| 1286 | Schifani, Donald | 41765 | $74,609.51 | $24,869.84 | $24,869.84 | $24,869.84 |
| 1287 | Schifani, Eugene M. | 105591 | $8,391.01 | $2,797.00 | $2,797.00 | $2,797.00 |
| 1288 | Schindewolf, Ryan R. | 108931 | $38,322.76 | $12,774.25 | $12,774.25 | $12,774.25 |
| 1289 | Schlieter, Robert A. | 78446 | $172,642.42 | $57,547.47 | $57,547.47 | $57,547.47 |
| 1290 | Schmidt, James M. | 94643 | $4,593.46 | $1,531.15 | $1,531.15 | $1,531.15 |
| 1291 | Schmidt, Jeffrey Ray | 88901 | $29,467.60 | $9,822.53 | $9,822.53 | $9,822.53 |
| 1292 | Schmidt, Jerry A. | 87980 | $6,038.38 | $2,012.79 | $2,012.79 | $2,012.79 |
| 1293 | Schneider, Ronald James | 62450 | $26,488.91 | $8,829.64 | $8,829.64 | $8,829.64 |
| 1294 | Schnur, Edward J. | 92933 | $6,647.20 | $2,215.73 | $2,215.73 | $2,215.73 |
| 1295 | Schoenberg, Keith J. | 79568 | $18,362.32 | $6,120.77 | $6,120.77 | $6,120.77 |
| 1296 | Scott, Jerome E. | 65714 | $1,274.92 | $424.97 | $424.97 | $424.97 |
| 1297 | Scott, Jr., Eugene E. | 76489 | $44,291.26 | $14,763.75 | $14,763.75 | $14,763.75 |
| 1298 | Scott, Michael D. | 42200 | $14,632.90 | $4,877.63 | $4,877.63 | $4,877.63 |
| 1299 | Scott, Randolph | 76490 | $29,972.84 | $9,990.95 | $9,990.95 | $9,990.95 |
| 1300 | Scott, Tommy Ray | 50931 | $1,491.40 | $497.13 | $497.13 | $497.13 |
| 1301 | Seale, Joseph D. | 79569 | $14,830.60 | $4,943.53 | $4,943.53 | $4,943.53 |
| 1302 | Seeling, Alan R. | 59800 | $79,944.65 | $26,648.22 | $26,648.22 | $26,648.22 |
| 1303 | Seitz, Fred G. | 100967 | $4,745.38 | $1,581.79 | $1,581.79 | $1,581.79 |
| 1304 | Sepulveda, Richard I. | 68957 | $42,022.46 | $14,007.49 | $14,007.49 | $14,007.49 |
| 1305 | Severance, William J. | 65206 | $24,401.60 | $8,133.87 | $8,133.87 | $8,133.87 |
| 1306 | Sewell, Tony L. | 108932 | $33,447.38 | $11,149.13 | $11,149.13 | $11,149.13 |
| 1307 | Sexton, Donald M. | 100955 | $102,577.22 | $34,192.41 | $34,192.41 | $34,192.41 |
| 1308 | Seymour, Valerie | 95846 | $62,954.69 | $20,984.90 | $20,984.90 | $20,984.90 |
| 1309 | Seynaeve, Kenneth Dale | 71321 | $3,170.44 | $1,056.81 | $1,056.81 | $1,056.81 |
| 1310 | Seynaeve, Terry M. | 68958 | $5,124.76 | $1,708.25 | $1,708.25 | $1,708.25 |
| 1311 | Shaffer, Terry Lynn | 59801 | $134,124.64 | $44,708.21 | $44,708.21 | $44,708.21 |
| 1312 | Shankle, Milton C. | 95264 | $92,552.11 | $30,850.70 | $30,850.70 | $30,850.70 |
| 1313 | Sharp, Daniel David | 105592 | $5,067.64 | $1,689.21 | $1,689.21 | $1,689.21 |
| 1314 | Sharp, Stephen J. | 100956 | $8,156.32 | $2,718.77 | $2,718.77 | $2,718.77 |
| 1315 | Shaunfield, Scott W. | 108933 | $39,170.69 | $13,056.90 | $13,056.90 | $13,056.90 |
| 1316 | Shaw, Delance | 105020 | $47,006.56 | $15,668.85 | $15,668.85 | $15,668.85 |
| 1317 | Shaw, John D. | 54096 | $37,593.65 | $12,531.22 | $12,531.22 | $12,531.22 |
| 1318 | Shaw, Jr., Howard | 41766 | $229,624.84 | $76,541.61 | $76,541.61 | $76,541.61 |
| 1319 | Sheffield, Billy | 34270 | $3,672.61 | $1,224.20 | $1,224.20 | $1,224.20 |
| 1320 | Sheffield, Mark W. | 62451 | $1,206.16 | $402.05 | $402.05 | $402.05 |



| | Plaintiff | Payroll Number | Gross Total | December 2004 Payment | July 2005 Payment | July 2006 Payment |
|---|---|---|---|---|---|---|
| 1321 | Shellenberger, Thomas H. | 65207 | $185,266.79 | $61,755.60 | $61,755.60 | $61,755.60 |
| 1322 | Shockley, Stanley E. | 49678 | $24,980.18 | $8,326.73 | $8,326.73 | $8,326.73 |
| 1323 | Shotola, Scott | 86708 | $48,513.74 | $16,171.25 | $16,171.25 | $16,171.25 |
| 1324 | Shows, Barney N. | 66726 | $2,352.56 | $784.19 | $784.19 | $784.19 |
| 1325 | Simmon, III, Gabriel | 109778 | $25,779.32 | $8,593.11 | $8,593.11 | $8,593.11 |
| 1326 | Simmons (Fenley), Lisa R. | 103927 | $11,846.80 | $3,948.93 | $3,948.93 | $3,948.93 |
| 1327 | Simmons, Eric D. | 96106 | $4,217.56 | $1,405.85 | $1,405.85 | $1,405.85 |
| 1328 | Simmons, Ricci | 64407 | $16,707.16 | $5,569.05 | $5,569.05 | $5,569.05 |
| 1329 | Simon, Tammy | 92424 | $1,618.57 | $539.52 | $539.52 | $539.52 |
| 1330 | Simonson, Robert | 95847 | $30,397.39 | $10,132.46 | $10,132.46 | $10,132.46 |
| 1331 | Sims, Brady J. | 105022 | $453.04 | $151.01 | $151.01 | $151.01 |
| 1332 | Sims, John C. | 100672 | $676.60 | $225.53 | $225.53 | $225.53 |
| 1333 | Sims, Kenneth R. | 62737 | $10,228.24 | $3,409.41 | $3,409.41 | $3,409.41 |
| 1334 | Sims, Patrick Fitzgerald | 94513 | $8,577.58 | $2,859.19 | $2,859.19 | $2,859.19 |
| 1335 | Sims, Sr., Howard | 49109 | $2,854.84 | $951.61 | $951.61 | $951.61 |
| 1336 | Sivley, William L. | 62454 | $97,437.65 | $32,479.22 | $32,479.22 | $32,479.22 |
| 1337 | Sleet, III, Morton E. | 61764 | $74,218.03 | $24,739.34 | $24,739.34 | $24,739.34 |
| 1338 | Small, Robert Lance | 54098 | $85,462.58 | $28,487.53 | $28,487.53 | $28,487.53 |
| 1339 | Smith, Dannie C. | 77619 | $1,414.84 | $471.61 | $471.61 | $471.61 |
| 1340 | Smith, Gregory | 80986 | $24,128.56 | $8,042.85 | $8,042.85 | $8,042.85 |
| 1341 | Smith, III, George E. | 100673 | $32,794.42 | $10,931.47 | $10,931.47 | $10,931.47 |
| 1342 | Smith, Jr., Frank | 59804 | $17,236.72 | $5,745.57 | $5,745.57 | $5,745.57 |
| 1343 | Smith, Keith R. | 71593 | $13,878.28 | $4,626.09 | $4,626.09 | $4,626.09 |
| 1344 | Smith, Kimberly Ann | 103966 | $1,067.56 | $355.85 | $355.85 | $355.85 |
| 1345 | Smith, Michael L. | 79572 | $40,175.08 | $13,391.69 | $13,391.69 | $13,391.69 |
| 1346 | Smith, Michael L. | 48055 | $44,061.88 | $14,687.29 | $14,687.29 | $14,687.29 |
| 1347 | Smith, Mort C. | 109781 | $20,838.26 | $6,946.09 | $6,946.09 | $6,946.09 |
| 1348 | Smith, Paul R. | 79573 | $21,783.29 | $7,261.10 | $7,261.10 | $7,261.10 |
| 1349 | Smith, Richard Frank | 61197 | $24,393.53 | $8,131.18 | $8,131.18 | $8,131.18 |
| 1350 | Smith, Steve T. | 99890 | $2,546.44 | $848.81 | $848.81 | $848.81 |
| 1351 | Snider, Mark A. | 54962 | $8,036.80 | $2,678.93 | $2,678.93 | $2,678.93 |
| 1352 | Snowden, Nathan L. | 76492 | $206,141.09 | $68,713.70 | $68,713.70 | $68,713.70 |
| 1353 | Sobotik, Jeffrey E. | 83255 | $126,958.10 | $42,319.37 | $42,319.37 | $42,319.37 |
| 1354 | Solsbery, Jr., Mack T. | 104941 | $34,033.10 | $11,344.37 | $11,344.37 | $11,344.37 |
| 1355 | Sommerlatte, Earl | 88903 | $201,071.68 | $67,023.89 | $67,023.89 | $67,023.89 |
| 1356 | Sontag, Jr., Charlie R. | 41376 | $4,870.48 | $1,623.49 | $1,623.49 | $1,623.49 |
| 1357 | Sorola, Jr., Refugio | 35506 | $14,594.90 | $4,864.97 | $4,864.97 | $4,864.97 |
| 1358 | Soukup, James B. | 61765 | $40,938.29 | $13,646.10 | $13,646.10 | $13,646.10 |
| 1359 | Southall, Tony A. | 103967 | $5,236.76 | $1,745.59 | $1,745.59 | $1,745.59 |
| 1360 | Sowell, Gerry A. | 76493 | $141,327.92 | $47,109.31 | $47,109.31 | $47,109.31 |
| 1361 | Sparkman-Reed, Darla M. | 92204 | $29,020.96 | $9,673.65 | $9,673.65 | $9,673.65 |
| 1362 | Spears, Martin L. | 79574 | $135,731.96 | $45,243.99 | $45,243.99 | $45,243.99 |
| 1363 | Spitzenberger, Anthony R. | 94514 | $129,701.69 | $43,233.90 | $43,233.90 | $43,233.90 |
| 1364 | Spradlin, Tommy | 76494 | $26,904.79 | $8,968.26 | $8,968.26 | $8,968.26 |
| 1365 | Spratt, Michael L. | 41377 | $1,290.04 | $430.01 | $430.01 | $430.01 |
| 1366 | Springer, Douglas L. | 54964 | $33,612.23 | $11,204.08 | $11,204.08 | $11,204.08 |
| 1367 | Spurling, Mike | 48310 | $546.52 | $182.17 | $182.17 | $182.17 |
| 1368 | Squires, Shelley | 108568 | $38,641.70 | $12,880.57 | $12,880.57 | $12,880.57 |
| 1369 | Stafford, Charles Lester | 71384 | $3,115.72 | $1,038.57 | $1,038.57 | $1,038.57 |
| 1370 | Stallings, Cary John | 100674 | $44,264.69 | $14,754.90 | $14,754.90 | $14,754.90 |
| 1371 | Stamps, Don C. | 99891 | $31,027.72 | $10,342.57 | $10,342.57 | $10,342.57 |
| 1372 | Stanley, Larry Wayne | 83256 | $17,565.52 | $5,855.17 | $5,855.17 | $5,855.17 |
| 1373 | Stanley, Michael W. | 76496 | $4,795.66 | $1,598.55 | $1,598.55 | $1,598.55 |
| 1374 | Starrett, Carey | 99892 | $46,947.59 | $15,649.20 | $15,649.20 | $15,649.20 |
| 1375 | Steele, James Wilson | 83257 | $17,124.16 | $5,708.05 | $5,708.05 | $5,708.05 |
| 1376 | Stegent, David W | 108936 | $33,580.72 | $11,193.57 | $11,193.57 | $11,193.57 |
| 1377 | Steich, Walter George | 71594 | $27,050.78 | $9,016.93 | $9,016.93 | $9,016.93 |
| 1378 | Stein, Alison | 103968 | $731.80 | $243.93 | $243.93 | $243.93 |
| 1379 | Steinberg, Troy | 96108 | $127,240.09 | $42,413.36 | $42,413.36 | $42,413.36 |
| 1380 | Stephens, Joel S. | 68961 | $7,936.12 | $2,645.37 | $2,645.37 | $2,645.37 |



| | Plaintiff | Payroll Number | Gross Total | December 2004 Payment | July 2005 Payment | July 2006 Payment |
|---|---|---|---|---|---|---|
| 1381 | Stevens, Terry A. | 81653 | $3,165.58 | $1,055.19 | $1,055.19 | $1,055.19 |
| 1382 | Stevenson, Gary | 83258 | $214,815.01 | $71,605.00 | $71,605.00 | $71,605.00 |
| 1383 | Steward, Stephen G. | 94644 | $25,047.10 | $8,349.03 | $8,349.03 | $8,349.03 |
| 1384 | Stewart, Brad | 77620 | $6,543.40 | $2,181.13 | $2,181.13 | $2,181.13 |
| 1385 | Stewart, Dane M. | 78450 | $127,965.07 | $42,655.02 | $42,655.02 | $42,655.02 |
| 1386 | Stilwell, Blake A. | 76497 | $13,495.36 | $4,498.45 | $4,498.45 | $4,498.45 |
| 1387 | Stoneham, David E. | 70688 | $35,473.99 | $11,824.66 | $11,824.66 | $11,824.66 |
| 1388 | Stong, Stuart | 70689 | $18,689.06 | $6,229.69 | $6,229.69 | $6,229.69 |
| 1389 | Story, Kevin | 96109 | $1,915.84 | $638.61 | $638.61 | $638.61 |
| 1390 | Strong, Beryl-Lynn | 96110 | $21,819.49 | $7,273.16 | $7,273.16 | $7,273.16 |
| 1391 | Strong, Bruce E. | 71597 | $23,144.32 | $7,714.77 | $7,714.77 | $7,714.77 |
| 1392 | Strong, Robert G. | 66729 | $30,554.56 | $10,184.85 | $10,184.85 | $10,184.85 |
| 1393 | Stubbs, Carl | 83259 | $29,912.92 | $9,970.97 | $9,970.97 | $9,970.97 |
| 1394 | Stumbough, Scott | 78451 | $37,732.87 | $12,577.62 | $12,577.62 | $12,577.62 |
| 1395 | Sultemeier, Matthew C. | 108569 | $34,684.03 | $11,561.34 | $11,561.34 | $11,561.34 |
| 1396 | Swanson, David Robert | 99893 | $22,248.91 | $7,416.30 | $7,416.30 | $7,416.30 |
| 1397 | Swanson, Ricky W. | 66728 | $158,862.04 | $52,954.01 | $52,954.01 | $52,954.01 |
| 1398 | Swisher, Eric F. | 108937 | $30,878.44 | $10,292.81 | $10,292.81 | $10,292.81 |
| 1399 | Talbert, Louis | 108570 | $42,423.94 | $14,141.31 | $14,141.31 | $14,141.31 |
| 1400 | Tamayo, Ricardo | 88904 | $46,197.26 | $15,399.09 | $15,399.09 | $15,399.09 |
| 1401 | Tamburello, Jerry T. | 92719 | $141,128.27 | $47,042.76 | $47,042.76 | $47,042.76 |
| 1402 | Tamez, Jr., Isidro | 83260 | $35,028.74 | $11,676.25 | $11,676.25 | $11,676.25 |
| 1403 | Tapner, James | 81655 | $55,652.74 | $18,550.91 | $18,550.91 | $18,550.91 |
| 1404 | Taska, Joseph F. | 82138 | $35,758.55 | $11,919.52 | $11,919.52 | $11,919.52 |
| 1405 | Taylor, Brian | 103970 | $7,973.08 | $2,657.69 | $2,657.69 | $2,657.69 |
| 1406 | Taylor, Frank W. | 64411 | $192,094.04 | $64,031.35 | $64,031.35 | $64,031.35 |
| 1407 | Taylor, Gerard Lee | 79575 | $41,961.55 | $13,987.18 | $13,987.18 | $13,987.18 |
| 1408 | Taylor, John D. | 108938 | $31,995.98 | $10,665.33 | $10,665.33 | $10,665.33 |
| 1409 | Taylor, Steve | 96112 | $4,255.06 | $1,418.35 | $1,418.35 | $1,418.35 |
| 1410 | Teran, Jimmie R. | 66730 | $9,870.86 | $3,290.29 | $3,290.29 | $3,290.29 |
| 1411 | Terry, Jr., Earnest R. | 94645 | $7,394.84 | $2,464.95 | $2,464.95 | $2,464.95 |
| 1412 | Terry, Julio Leon | 54966 | $2,356.72 | $785.57 | $785.57 | $785.57 |
| 1413 | Thai, Tho X. | 108571 | $43,299.22 | $14,433.07 | $14,433.07 | $14,433.07 |
| 1414 | Thames, Kyle | 105026 | $4,869.94 | $1,623.31 | $1,623.31 | $1,623.31 |
| 1415 | Tharp, Darrin | 105027 | $973.96 | $324.65 | $324.65 | $324.65 |
| 1416 | Tharp, James O. | 109783 | $23,688.58 | $7,896.19 | $7,896.19 | $7,896.19 |
| 1417 | Therault, Kevin S. | 100675 | $3,643.76 | $1,214.59 | $1,214.59 | $1,214.59 |
| 1418 | Thom, Lisa | 102403 | $12,747.50 | $4,249.17 | $4,249.17 | $4,249.17 |
| 1419 | Thomas, Anthony | 97669 | $6,814.39 | $2,271.46 | $2,271.46 | $2,271.46 |
| 1420 | Thomas, Carl A. | 80989 | $4,451.63 | $1,483.88 | $1,483.88 | $1,483.88 |
| 1421 | Thomas, Chris | 80990 | $31,229.54 | $10,409.85 | $10,409.85 | $10,409.85 |
| 1422 | Thomas, Dennis | 108939 | $35,564.29 | $11,854.76 | $11,854.76 | $11,854.76 |
| 1423 | Thomas, John Ervin | 62455 | $50,295.68 | $16,765.23 | $16,765.23 | $16,765.23 |
| 1424 | Thomas, Michael G. | 71387 | $180,876.43 | $60,292.14 | $60,292.14 | $60,292.14 |
| 1425 | Thomas, Roy | 88905 | $53,747.93 | $17,915.98 | $17,915.98 | $17,915.98 |
| 1426 | Thomas, Timothy Shane | 71037 | $99,091.63 | $33,030.54 | $33,030.54 | $33,030.54 |
| 1427 | Thomason, David B. | 100676 | $12,095.71 | $4,031.90 | $4,031.90 | $4,031.90 |
| 1428 | Thompson, James V. | 87984 | $3,187.00 | $1,062.33 | $1,062.33 | $1,062.33 |
| 1429 | Thompson, Jr, Bobby Eugene | 83262 | $50,522.63 | $16,840.88 | $16,840.88 | $16,840.88 |
| 1430 | Thompson, Michael D. | 77622 | $6,307.07 | $2,102.36 | $2,102.36 | $2,102.36 |
| 1431 | Thompson, Samuel B. | 64412 | $73,409.56 | $24,469.85 | $24,469.85 | $24,469.85 |
| 1432 | Thorne, Darrell W. | 105028 | $48,688.00 | $16,229.33 | $16,229.33 | $16,229.33 |
| 1433 | Thornton, William C. | 93328 | $165,343.22 | $55,114.41 | $55,114.41 | $55,114.41 |
| 1434 | Thorp, Michael E. | 83263 | $19,624.22 | $6,541.41 | $6,541.41 | $6,541.41 |
| 1435 | Throop, Charles Hilliard | 59811 | $105,062.95 | $35,020.98 | $35,020.98 | $35,020.98 |
| 1436 | Tidwell, Ronnie L. | 42372 | $31,684.18 | $10,561.39 | $10,561.39 | $10,561.39 |
| 1437 | Tilbury, David A. | 60704 | $111,114.41 | $37,038.14 | $37,038.14 | $37,038.14 |
| 1438 | Tillman, James E. | 66731 | $31,796.03 | $10,598.68 | $10,598.68 | $10,598.68 |
| 1439 | Tillman, Pierre D. | 94516 | $6,973.34 | $2,324.45 | $2,324.45 | $2,324.45 |
| 1440 | Tisdel, Howard K. | 105029 | $453.04 | $151.01 | $151 01 | $151.01 |



| | Plaintiff | Payroll Number | Gross Total | December 2004 Payment | July 2005 Payment | July 2006 Payment |
|---|---|---|---|---|---|---|
| 1441 | Tobias, Carl A. | 54102 | $14,566.24 | $4,855.41 | $4,855.41 | $4,855.41 |
| 1442 | Todd, Robert V. | 67538 | $7,163.77 | $2,387.92 | $2,387.92 | $2,387.92 |
| 1443 | Tolliver, Kirk | 95848 | $63,669.89 | $21,223.30 | $21,223.30 | $21,223.30 |
| 1444 | Toronjo, Jeffrey Mark | 71322 | $36,641.68 | $12,213.89 | $12,213.89 | $12,213.89 |
| 1445 | Tran, Duy D. | 109784 | $26,272.67 | $8,757.56 | $8,757.56 | $8,757.56 |
| 1446 | Traylor, Kelly B. | 87985 | $248,580.10 | $82,860.03 | $82,860.03 | $82,860.03 |
| 1447 | Trevino, Adrian | 87986 | $128,073.23 | $42,691.08 | $42,691.08 | $42,691.08 |
| 1448 | Trimmer, Douglas R. | 74096 | $25,934.32 | $8,644.77 | $8,644.77 | $8,644.77 |
| 1449 | Tristan, Alan Dr. | 77623 | $13,604.14 | $4,534.71 | $4,534.71 | $4,534.71 |
| 1450 | Trujillo, Jose A. | 103973 | $1,761.49 | $587.16 | $587.16 | $587.16 |
| 1451 | Turley, Jr., Donald L. | 83264 | $12,164.08 | $4,054.69 | $4,054.69 | $4,054.69 |
| 1452 | Turnbull, J.K. | 95265 | $127,136.27 | $42,378.76 | $42,378.76 | $42,378.76 |
| 1453 | Tusing, Jr., Luke | 39400 | $4,563.04 | $1,521.01 | $1,521.01 | $1,521.01 |
| 1454 | Tutson, Todd R. | 108575 | $36,534.76 | $12,178.25 | $12,178.25 | $12,178.25 |
| 1455 | Tyra, Chris A. | 105030 | $1,742.56 | $580.85 | $580.85 | $580.85 |
| 1456 | Udemi, Matthew | 108940 | $25,615.07 | $8,538.36 | $8,538.36 | $8,538.36 |
| 1457 | Uschak, Thomas N. | 59812 | $66,855.34 | $22,285.11 | $22,285.11 | $22,285.11 |
| 1458 | Ussery, Jimmy Doyle | 59813 | $4,310.20 | $1,436.73 | $1,436.73 | $1,436.73 |
| 1459 | Vaesa, Victor R. | 61199 | $49,589.11 | $16,529.70 | $16,529.70 | $16,529.70 |
| 1460 | Valdes, Jr., Louis | 102407 | $3,356.57 | $1,118.86 | $1,118.86 | $1,118.86 |
| 1461 | Valdez, Jr., Rudolph V. | 92103 | $3,776.65 | $1,258.88 | $1,258.88 | $1,258.88 |
| 1462 | Valdez, Steven | 92720 | $22,562.74 | $7,520.91 | $7,520.91 | $7,520.91 |
| 1463 | Valenti, John M. | 71325 | $37,744.85 | $12,581.62 | $12,581.62 | $12,581.62 |
| 1464 | Vance, Charles Ryan | 109785 | $24,735.52 | $8,245.17 | $8,245.17 | $8,245.17 |
| 1465 | Vargas, Cynthia | 105031 | $730.60 | $243.53 | $243.53 | $243.53 |
| 1466 | Varley, Mitchell A. | 79576 | $44,067.88 | $14,689.29 | $14,689.29 | $14,689.29 |
| 1467 | Vatuna, Timothy M. | 103975 | $688.48 | $229.49 | $229.49 | $229.49 |
| 1468 | Vaughan, Herbert L. | 52739 | $97,505.93 | $32,501.98 | $32,501.98 | $32,501.98 |
| 1469 | Vaughn, Christopher C. | 77624 | $2,585.80 | $861.93 | $861.93 | $861.93 |
| 1470 | Velez, Jr., Miguel A. | 108941 | $30,042.97 | $10,014.32 | $10,014.32 | $10,014.32 |
| 1471 | Vick, Terry | 54103 | $5,104.84 | $1,701.61 | $1,701.61 | $1,701.61 |
| 1472 | Vickers, Freeman L. | 32933 | $183,470.86 | $61,156.95 | $61,156.95 | $61,156.95 |
| 1473 | Villagomez, Marco A. | 87988 | $86,733.62 | $28,911.21 | $28,911.21 | $28,911.21 |
| 1474 | Villalobos, Juan L. | 96113 | $40,293.65 | $13,431.22 | $13,431.22 | $13,431.22 |
| 1475 | Villanueva, Jesus | 98734 | $78,843.50 | $26,281.17 | $26,281.17 | $26,281.17 |
| 1476 | Villanueva, Raul | 77625 | $4,207.24 | $1,402.41 | $1,402.41 | $1,402.41 |
| 1477 | Villareal, Joseph | 108942 | $39,104.48 | $13,034.83 | $13,034.83 | $13,034.83 |
| 1478 | Villarreal, Bob | 61767 | $205,976.51 | $68,658.84 | $68,658.84 | $68,658.84 |
| 1479 | Villarreal, Johnny | 44786 | $22,167.73 | $7,389.24 | $7,389.24 | $7,389.24 |
| 1480 | Villasana, Michael R. | 71797 | $29,767.49 | $9,922.50 | $9,922.50 | $9,922.50 |
| 1481 | Villasana, Raul R. | 99894 | $27,913.52 | $9,304.51 | $9,304.51 | $9,304.51 |
| 1482 | Villasenor, Jr., Ruben | 78453 | $17,474.08 | $5,824.69 | $5,824.69 | $5,824.69 |
| 1483 | Vincent, Gary M. | 71389 | $29,885.02 | $9,961.67 | $9,961.67 | $9,961.67 |
| 1484 | Virchis, Jose Luis | 68965 | $462.28 | $154.09 | $154.09 | $154.09 |
| 1485 | Virgadamo, Christopher | 88906 | $168,860.95 | $56,286.98 | $56,286.98 | $56,286.98 |
| 1486 | Virgadamo, Marc Duane | 97670 | $2,551.40 | $850.47 | $850.47 | $850.47 |
| 1487 | Visnaw, Jr., Harvey J. | 68380 | $9,879.14 | $3,293.05 | $3,293.05 | $3,293.05 |
| 1488 | Waddy, Herman C. | 97671 | $718.00 | $239.33 | $239.33 | $239.33 |
| 1489 | Waggoner, Rodrick J. | 81659 | $25,526.09 | $8,508.70 | $8,508.70 | $8,508.70 |
| 1490 | Walden, Jr., Willard L. | 51323 | $35,821.42 | $11,940.47 | $11,940.47 | $11,940.47 |
| 1491 | Waldrep, Stephen A. | 77626 | $2,793.76 | $931.25 | $931.25 | $931.25 |
| 1492 | Waldron, John S. | 88907 | $188,142.05 | $62,714.02 | $62,714.02 | $62,714.02 |
| 1493 | Waldrum, Wesley R. | 59116 | $74,363.99 | $24,788.00 | $24,788.00 | $24,788.00 |
| 1494 | Walker, Jr., Otis K. | 67539 | $6,012.70 | $2,004.23 | $2,004.23 | $2,004.23 |
| 1495 | Walker, Jr., Shelby | 88908 | $208,928.51 | $69,642.84 | $69,642.84 | $69,642.84 |
| 1496 | Walker, Kenneth T. | 82140 | $37,598.41 | $12,532.80 | $12,532.80 | $12,532.80 |
| 1497 | Walker, Mark E. | 61768 | $36,347.92 | $12,115.97 | $12,115.97 | $12,115.97 |
| 1498 | Walker, Michael O. | 64413 | $21,311.65 | $7,103.88 | $7,103.88 | $7,103.88 |
| 1499 | Wallace, Jr., Oscar F. | 38627 | $43,843.58 | $14,614.53 | $14,614.53 | $14,614.53 |
| 1500 | Wallace, Melvin M. | 54104 | $188,756.65 | $62,918.88 | $62,918.88 | $62,918.88 |



| | Plaintiff | Payroll Number | Gross Total | December 2004 Payment | July 2005 Payment | July 2006 Payment |
|---|---|---|---|---|---|---|
| 1501 | Waller-Neal, Robyn H. | 102408 | $756.37 | $252.12 | $252.12 | $252.12 |
| 1502 | Walter, Donald L. | 82141 | $2,554.48 | $851.49 | $851.49 | $851.49 |
| 1503 | Walterbach, James F. | 99895 | $90,975.11 | $30,325.04 | $30,325.04 | $30,325.04 |
| 1504 | Ward, Derik T. | 99896 | $99,902.62 | $33,300.87 | $33,300.87 | $33,300.87 |
| 1505 | Ware, Kenneth L. | 103976 | $2,046.53 | $682.18 | $682.18 | $682.18 |
| 1506 | Ware, Timothy L. | 99897 | $35,252.80 | $11,750.93 | $11,750.93 | $11,750.93 |
| 1507 | Ware, Vernon R. | 68966 | $227,235.44 | $75,745.15 | $75,745.15 | $75,745.15 |
| 1508 | Warnke, Wesley J. | 34776 | $198,489.58 | $66,163.19 | $66,163.19 | $66,163.19 |
| 1509 | Warwick, Jr., Delbert L. | 102409 | $5,231.77 | $1,743.92 | $1,743.92 | $1,743.92 |
| 1510 | Washington, Byron | 108577 | $35,804.66 | $11,934.89 | $11,934.89 | $11,934.89 |
| 1511 | Washington, Jr., Edwin E. | 87989 | $19,936.22 | $6,645.41 | $6,645.41 | $6,645.41 |
| 1512 | Washington, Maurice D. | 108578 | $29,426.32 | $9,808.77 | $9,808.77 | $9,808.77 |
| 1513 | Waters, Dennis B. | 62460 | $64,694.81 | $21,564.94 | $21,564.94 | $21,564.94 |
| 1514 | Waters, Rodney | 92721 | $9,067.60 | $3,022.53 | $3,022.53 | $3,022.53 |
| 1515 | Wathen, Jr., James R. | 66736 | $74,292.52 | $24,764.17 | $24,764.17 | $24,764.17 |
| 1516 | Watkins, Scott G. | 48315 | $27,404.89 | $9,134.96 | $9,134.96 | $9,134.96 |
| 1517 | Watson, Anthony | 66737 | $112,016.11 | $37,338.70 | $37,338.70 | $37,338.70 |
| 1518 | Watson, Charles Edward | 71040 | $11,034.16 | $3,678.05 | $3,678.05 | $3,678.05 |
| 1519 | Watson, David B. | 100959 | $455.08 | $151.69 | $151.69 | $151.69 |
| 1520 | Watson, James M. | 100960 | $48,708.53 | $16,236.18 | $16,236.18 | $16,236.18 |
| 1521 | Watson, Johnny B. | 96114 | $7,263.89 | $2,421.30 | $2,421.30 | $2,421.30 |
| 1522 | Watson, Ronald Dale | 76500 | $28,083.16 | $9,361.05 | $9,361.05 | $9,361.05 |
| 1523 | Waxman, John | 99898 | $4,882.12 | $1,627.37 | $1,627.37 | $1,627.37 |
| 1524 | Weathersby, David | 94518 | $57,077.36 | $19,025.79 | $19,025.79 | $19,025.79 |
| 1525 | Weaver, Chris A. | 70691 | $77,360.06 | $25,786.69 | $25,786.69 | $25,786.69 |
| 1526 | Weaver, David Lee | 43823 | $768.67 | $256.22 | $256.22 | $256.22 |
| 1527 | Weber, Matthew W. | 62462 | $19,708.40 | $6,569.47 | $6,569.47 | $6,569.47 |
| 1528 | Webster, Mark | 108579 | $44,231.45 | $14,743.82 | $14,743.82 | $14,743.82 |
| 1529 | Wedgeworth, Jerry | 77627 | $45,993.04 | $15,331.01 | $15,331.01 | $15,331.01 |
| 1530 | Wedgeworth, Riley L. | 62464 | $953.92 | $317.97 | $317.97 | $317.97 |
| 1531 | Weindorff, Kevin L. | 92132 | $139,626.31 | $46,542.10 | $46,542.10 | $46,542.10 |
| 1532 | Wells, Gary T. | 41775 | $24,253.97 | $8,084.66 | $8,084.66 | $8,084.66 |
| 1533 | Wells, Guy Travis | 71326 | $177,276.38 | $59,092.13 | $59,092.13 | $59,092.13 |
| 1534 | Wells, Justin R. | 108943 | $34,686.29 | $11,562.10 | $11,562.10 | $11,562.10 |
| 1535 | Westbrook, Paul D. | 94520 | $24,540.05 | $8,180.02 | $8,180.02 | $8,180.02 |
| 1536 | Westhoff, Roger D. | 97672 | $43,493.66 | $14,497.89 | $14,497.89 | $14,497.89 |
| 1537 | Wheeler, Thomas M. | 87990 | $240,264.52 | $80,088.17 | $80,088.17 | $80,088.17 |
| 1538 | Wherry, Willard | 77628 | $5,685.46 | $1,895.15 | $1,895.15 | $1,895.15 |
| 1539 | White, Arthur | 78454 | $22,384.73 | $7,461.58 | $7,461.58 | $7,461.58 |
| 1540 | White, Blake C. | 71801 | $15,454.36 | $5,151.45 | $5,151.45 | $5,151.45 |
| 1541 | White, Errol Wayne | 65216 | $95,450.09 | $31,816.70 | $31,816.70 | $31,816.70 |
| 1542 | White, Jerry L. | 105035 | $470.20 | $156.73 | $156.73 | $156.73 |
| 1543 | White, Jr., Alvin W. | 80992 | $15,458.80 | $5,152.93 | $5,152.93 | $5,152.93 |
| 1544 | White, Jr., James N. | 31661 | $177,942.88 | $59,314.29 | $59,314.29 | $59,314.29 |
| 1545 | White, Mathew Paul | 108580 | $41,812.51 | $13,937.50 | $13,937.50 | $13,937.50 |
| 1546 | White, Thomas J. | 81661 | $45,571.37 | $15,190.46 | $15,190.46 | $15,190.46 |
| 1547 | Whitehead, Stephen | 96115 | $23,823.76 | $7,941.25 | $7,941.25 | $7,941.25 |
| 1548 | Whitehorn, Steven A. | 88909 | $56,046.05 | $18,682.02 | $18,682.02 | $18,682.02 |
| 1549 | Whitley, Maxwell J. | 80993 | $67,942.33 | $22,647.44 | $22,647.44 | $22,647.44 |
| 1550 | Whitmire, Michael K. | 109787 | $22,143.98 | $7,381.33 | $7,381.33 | $7,381.33 |
| 1551 | Whitney, Michael H. | 70692 | $46,975.28 | $15,658.43 | $15,658.43 | $15,658.43 |
| 1552 | Wiechkoske, John A. | 71704 | $10,050.10 | $3,350.03 | $3,350.03 | $3,350.03 |
| 1553 | Wienerski, Daniel P. | 100961 | $2,544.04 | $848.01 | $848.01 | $848.01 |
| 1554 | Wilborn, Mark H. | 83266 | $17,277.89 | $5,759.30 | $5,759.30 | $5,759.30 |
| 1555 | Wilkerson, James E. | 50021 | $3,402.52 | $1,134.17 | $1,134 17 | $1,134.17 |
| 1556 | Willard, Ronn Phillip | 71603 | $170,365.25 | $56,788.42 | $56,788.42 | $56,788.42 |
| 1557 | Williams, Charles E. | 64415 | $8,231.38 | $2,743.79 | $2,743.79 | $2,743.79 |
| 1558 | Williams, Curtis M. | 93329 | $124,829.00 | $41,609.67 | $41,609.67 | $41,609.67 |
| 1559 | Williams, Elmer F. | 94521 | $11,583.80 | $3,861.27 | $3,861.27 | $3,861.27 |
| 1560 | Williams, Jack O. | 48319 | $6,195.77 | $2,065.26 | $2,065.26 | $2,065.26 |



| | Plaintiff | Payroll Number | Gross Total | December 2004 Payment | July 2005 Payment | July 2006 Payment |
|---|---|---|---|---|---|---|
| 1561 | Williams, Jarvis L. | 79579 | $7,842.52 | $2,614.17 | $2,614.17 | $2,614.17 |
| 1562 | Williams, Joe L. | 81662 | $27,525.52 | $9,175.17 | $9,175.17 | $9,175.17 |
| 1563 | Williams, Jr., Earl | 71392 | $17,397.61 | $5,799.20 | $5,799.20 | $5,799.20 |
| 1564 | Williams, Marion | 105037 | $2,654.20 | $884.73 | $884.73 | $884.73 |
| 1565 | Williams, Michael | 76502 | $37,385.54 | $12,461.85 | $12,461.85 | $12,461.85 |
| 1566 | Williams, Reginald | 105038 | $2,655.97 | $885.32 | $885.32 | $885.32 |
| 1567 | Williams, Robert A. | 96116 | $100,393.79 | $33,464.60 | $33,464.60 | $33,464.60 |
| 1568 | Williams, Samuel L. | 88910 | $26,617.67 | $8,872.56 | $8,872.56 | $8,872.56 |
| 1569 | Williams, Steven D. | 68385 | $53,499.61 | $17,833.20 | $17,833.20 | $17,833.20 |
| 1570 | Williams, Timothy Taylor | 88911 | $26,242.10 | $8,747.37 | $8,747.37 | $8,747.37 |
| 1571 | Williams, Xavier F. | 105603 | $1,410.46 | $470.15 | $470.15 | $470.15 |
| 1572 | Williamson, J.B. | 35510 | $26,428.72 | $8,809.57 | $8,809.57 | $8,809.57 |
| 1573 | Williamson, Kenneth W. | 94522 | $12,582.67 | $4,194.22 | $4,194.22 | $4,194.22 |
| 1574 | Williamson, Mark Ferris | 87991 | $4,204.84 | $1,401.61 | $1,401.61 | $1,401.61 |
| 1575 | Williamson, Paul E. | 53384 | $66,735.53 | $22,245.18 | $22,245.18 | $22,245.18 |
| 1576 | Willie, David B. | 108944 | $30,359.69 | $10,119.90 | $10,119.90 | $10,119.90 |
| 1577 | Wilson, James L. | 79580 | $1,238.56 | $412.85 | $412.85 | $412.85 |
| 1578 | Wilson, Rebecca A. | 95267 | $76,120.42 | $25,373.47 | $25,373.47 | $25,373.47 |
| 1579 | Wingate, Stephen C. | 82143 | $41,015.02 | $13,671.67 | $13,671.67 | $13,671.67 |
| 1580 | Wischnewsky, Brian J. | 102411 | $5,223.64 | $1,741.21 | $1,741.21 | $1,741.21 |
| 1581 | Wischnewsky, Ronald F. | 43825 | $71,093.65 | $23,697.88 | $23,697.88 | $23,697.88 |
| 1582 | Wisnoskie, Robert D. | 62466 | $34,915.52 | $11,638.51 | $11,638.51 | $11,638.51 |
| 1583 | Witchet, Fred E. | 65218 | $46,918.73 | $15,639.58 | $15,639.58 | $15,639.58 |
| 1584 | Withers, Bert K. | 65721 | $119,012.65 | $39,670.88 | $39,670.88 | $39,670.88 |
| 1585 | Wolenski, Kimberly A. | 109788 | $34,225.13 | $11,408.38 | $11,408.38 | $11,408.38 |
| 1586 | Wolf, Gretchen | 99733 | $8,709.85 | $2,903.28 | $2,903.28 | $2,903.28 |
| 1587 | Wolfe, Johnny D. | 71396 | $13,308.28 | $4,436.09 | $4,436.09 | $4,436.09 |
| 1588 | Wood, Lewis P. | 96118 | $8,514.04 | $2,838.01 | $2,838.01 | $2,838.01 |
| 1589 | Wood, Walter Dale | 70694 | $5,997.88 | $1,999.29 | $1,999.29 | $1,999.29 |
| 1590 | Woodard, Lawrence | 65912 | $18,534.52 | $6,178.17 | $6,178.17 | $6,178.17 |
| 1591 | Woodard, Tommy Ray | 61202 | $25,135.30 | $8,378.43 | $8,378.43 | $8,378.43 |
| 1592 | Wooten, Gregory | 96119 | $113,121.85 | $37,707.28 | $37,707.28 | $37,707.28 |
| 1593 | Woulard, Jr., Clarence | 108583 | $35,048.32 | $11,682.77 | $11,682.77 | $11,682.77 |
| 1594 | Wright, Jr., Jimmie C. | 80997 | $42,271.60 | $14,090.53 | $14,090.53 | $14,090.53 |
| 1595 | Wright, Kenneth H. | 78456 | $55,384.84 | $18,461.61 | $18,461.61 | $18,461.61 |
| 1596 | Wright, Kevin R. | 82145 | $14,354.15 | $4,784.72 | $4,784.72 | $4,784.72 |
| 1597 | Wurst, Thomas J. | 81663 | $1,760.44 | $586.81 | $586.81 | $586.81 |
| 1598 | Wyble, Dwayne | 81664 | $31,136.93 | $10,378.98 | $10,378.98 | $10,378.98 |
| 1599 | Wysatta, Mark | 108584 | $31,564.67 | $10,521.56 | $10,521.56 | $10,521.56 |
| 1600 | Yarbrough, Beverly | 95849 | $109,255.06 | $36,418.35 | $36,418.35 | $36,418.35 |
| 1601 | Yarbrough, Robert | 79581 | $10,452.40 | $3,484.13 | $3,484.13 | $3,484.13 |
| 1602 | Ybarra, III, Luis R. | 100962 | $55,452.82 | $18,484.27 | $18,484.27 | $18,484.27 |
| 1603 | Yepes, Richard A. | 103978 | $4,775.26 | $1,591.75 | $1,591.75 | $1,591.75 |
| 1604 | Yeverino, Alejandro | 102961 | $37,900.30 | $12,633.43 | $12,633.43 | $12,633.43 |
| 1605 | Young, Al Phillip | 88913 | $47,889.98 | $15,963.33 | $15,963.33 | $15,963.33 |
| 1606 | Young, David | 81665 | $27,243.22 | $9,081.07 | $9,081.07 | $9,081.07 |
| 1607 | Young, Ronald D. | 64417 | $20,654.51 | $6,884.84 | $6,884.84 | $6,884.84 |
| 1608 | Zalesnik, David | 80998 | $18,146.09 | $6,048.70 | $6,048.70 | $6,048.70 |
| 1609 | Zapata, Eric D. | 68969 | $46,254.80 | $15,418.27 | $15,418.27 | $15,418.27 |
| 1610 | Zapata, Michael E | 100678 | $50,169.26 | $16,723.09 | $16,723.09 | $16,723.09 |
| 1611 | *Zavala, John* | 99067 | $36,716.08 | $12,238.69 | $12,238.69 | $12,238.69 |
| 1612 | Zawada, Kim D. | 66744 | $29,445.92 | $9,815.31 | $9,815.31 | $9,815.31 |
| 1613 | Zeamer, Michael R. | 54975 | $32,533.72 | $10,844.57 | $10,844.57 | $10,844.57 |
| 1614 | Zwerneman, Darrin | 86373 | $36,185 77 | $12,061.92 | $12,061.92 | $12,061 92 |
| | Totals | | $72,225,000.00 | $24,075,000.00 | $24,075,000.00 | $24,075,000.00 |

